# United States Bankruptcy Court
## Northern District of Ohio

In re    **Flower Factory, Inc.**                    Case No.    **11-60406**

                        Debtor

Chapter          **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 3,207,405.28 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 3,116,010.53 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 79,916.05 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 104 | | 15,277,604.77 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 3 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 116 | | | |
| Total Assets | | | 3,207,405.28 | | |
| Total Liabilities | | | | 18,473,531.35 | |

In re **Flower Factory, Inc.** Case No. **11-60406**
Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **NONE** | | - | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | Sub-Total > | 0.00 | (Total of this page) |
| | Total > | 0.00 | |

 __0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

In re    **Flower Factory, Inc.**                         Case No.    **11-60406**

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | **Cash** | - | 700.00 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Huntington National Bank** <br> **Acct # xxxxxxx3409** | - | 210,639.22 |
| | | | **Huntington National Bank** <br> **Acct #xxxxxxx0762** | - | 0.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **Ohio Bureau of Workers Compensation** | - | 1,000.00 |
| | | | **City of North Canton Utility Dept.** | - | 400.00 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >      **212,739.22**
(Total of this page)

  **3**   continuation sheets attached to the Schedule of Personal Property

In re   **Flower Factory, Inc.**                                                 ,    Case No.   **11-60406**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | **FF Greenwood, Inc.** <br> **F.F. Mansfield, Inc.** <br> **F.F. Utica, Inc.** <br> **FF North Canton, Inc.** <br> **F.F. Aurora, Inc.** | - | **Unknown** |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Employee Loan to Robert Mulqueen** | - | **18,067.52** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >      **18,067.52**<br>(Total of this page)

Sheet  **1**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

In re __Flower Factory, Inc._____,     Case No. ____11-60406____

                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Trademarks:**<br>**Bobbie M.**<br>**B&D Garden**<br>**Flower Factory Wholesale Superstore**<br>**Den Craft**<br>**Flower Factory**<br>**Christopher Roberts Designs**<br>**D&R Wholesalers**<br>**Shades of Celebration** | - | **Unknown** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **1995 Ford Van** | - | **0.00** |
| | | **2000 Mercury Villager** | - | **0.00** |
| | | **6-2001 WAB Van** | - | **0.00** |
| | | **Yard Tractor** | - | **0.00** |
| | | **2001 Lincoln Town Car** | - | **0.00** |
| | | **2005 Ford E 250** | - | **0.00** |
| | | **2006 Saturn Vue** | - | **336.53** |
| | | **2006 Lexus GX47** | - | **1,047.44** |
| | | **2007 Saturn RE** | - | **4,041.23** |
| | | **2011 Lincoln MK** | - | **2,016.99** |
| 26. Boats, motors, and accessories. | X | | | |
| | | | Sub-Total > (Total of this page) | **7,442.19** |

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

In re  **Flower Factory, Inc.**                                                              Case No.  __**11-60406**__
                                                          ,
                                             Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **See Attached Exhibit**<br><br>**Computer Equipment $104,217.70**<br>**Software, etc. $471,420.23** | - | **575,637.93** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **See Attached Exhibit** | - | **214,461.98** |
| 30. Inventory. | | **Location: 5655 Whipple Avenue, North Canton OH 44720**<br>**Inventory consisting of general merchandise** | - | **2,179,056.44** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | **2,969,156.35** |
| (Total of this page) | |
| Total > | **3,207,405.28** |

Sheet  __**3**__  of  __**3**__   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

## FLOWER FACTORY, INC.
### Net Book Value Report

Book = Internal

FYE Month = December

| Sys No | Ext | Co Asset No | Description | In Svc Date | Depr Meth | Rem Life | Basis | (+) Salvage Value | Thru Date | (-) Current Accum Depreciation | (=) Net Book Value | Pct Dep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Class = AT** | | | | | | | | | | | | |
| 000317 | 000 | 293 | 1995 FORD VAN | 10/18/95 | SLMM | 00 00 | $ 24,543.00 | $ 0.00 | 01/31/11 | $ 24,543.00 | $ 0.00 | 100.00% |
| 000321 | 000 | 527 | '00 VILLAGER | 08/17/00 | SLMM | 00 00 | 21,800.00 | 0.00 | 01/31/11 | 21,800.00 | 0.00 | 100.00% |
| 000322 | 000 | 544 | 6-2001 WAB VAN | 10/25/00 | SLMM | 00 00 | 133,725.00 | 0.00 | 01/31/11 | 133,725.00 | 0.00 | 100.00% |
| 000614 | 000 | 650 | YARD TRACTOR | 10/18/02 | SLMM | 00 00 | 3,750.00 | 0.00 | 01/31/11 | 3,750.00 | 0.00 | 100.00% |
| 000705 | 000 | 734 | 2001 LINCOLN TO | 01/13/05 | SLMM | 00 00 | 39,000.00 | 0.00 | 01/31/11 | 39,000.00 | 0.00 | 100.00% |
| 000727 | 000 | 757 | 2005 FORD E250 | 06/24/05 | SLMM | 00 00 | 25,161.95 | 0.00 | 01/31/11 | 25,161.95 | 0.00 | 100.00% |
| 000730 | 000 | 760 | 2005 SATURN VU | 07/01/05 | SLMM | 00 00 | 19,855.73 | 0.00 | 02/28/11 | 19,855.73 | 0.00 | 100.00% |
| 000749 | 000 | 779 | 2006 SATURN VU | 02/22/06 | SLMM | 00 01 | 20,191.75 | 0.00 | 01/31/11 | 19,855.22 | 336.53 | 98.33% |
| 000750 | 000 | 780 | 2006 LEXUS GX47 | 03/09/06 | SLMM | 00 01 | 62,845.27 | 0.00 | 01/31/11 | 61,797.83 | 1,047.44 | 98.33% |
| 000770 | 000 | 796 | 2007 SATURN RE | 10/18/06 | SLMM | 00 09 | 26,941.50 | 0.00 | 01/31/11 | 22,900.27 | 4,041.23 | 85.00% |
| 000854 | 000 | 876 | 2007 LINCOLN MK | 08/26/10 | SLMM | 04 07 | 24,203.94 | 0.00 | 01/31/11 | 2,016.99 | 22,186.95 | 8.33% |
| | | | | | | **Class = AT** | $ 402,018.14 | $ 0.00 | | $ 374,405.99 | $ 27,612.15 | 93.13% |
| | | | | | Less disposals and transfers | | (19,855.73) | 0.00 | | (19,855.73) | 0.00 | 100.00% |
| | | | | | | Count = 1 | | | | | | |
| | | | | | | Net Subtotal | $ 382,162.41 | $ 0.00 | | $ 354,550.26 | $ 27,612.15 | 92.77% |
| | | | | | | Count = 10 | | | | | | |
| **Class = CE** | | | | | | | | | | | | |
| 000346 | 000 | 182 | 15-70MM CCD SC | 10/20/98 | SLMM | 00 00 | $ 1,735.00 | $ 0.00 | 01/31/11 | $ 1,735.00 | $ 0.00 | 100.00% |
| 000347 | 000 | 192 | CHAMPION SYST | 11/04/98 | SLMM | 00 00 | 850.00 | 0.00 | 01/31/11 | 850.00 | 0.00 | 100.00% |
| 000348 | 000 | 196 | TECH DATA | 12/04/98 | SLMM | 00 00 | 1,449.00 | 0.00 | 01/31/11 | 1,449.00 | 0.00 | 100.00% |
| 000349 | 000 | 201 | TECH DATA | 03/22/99 | SLMM | 00 00 | 395.00 | 0.00 | 01/31/11 | 395.00 | 0.00 | 100.00% |
| 000352 | 000 | 300 | 486 DX COMPUTE | 08/30/93 | SLMM | 00 00 | 1,736.00 | 0.00 | 01/31/11 | 1,736.00 | 0.00 | 100.00% |
| 000353 | 000 | 301 | 12 PANASONIC P | 09/22/94 | SLMM | 00 00 | 2,420.00 | 0.00 | 01/31/11 | 2,420.00 | 0.00 | 100.00% |
| 000354 | 000 | 302 | 6 PANASONIC PR | 09/27/94 | SLMM | 00 00 | 944.00 | 0.00 | 01/31/11 | 944.00 | 0.00 | 100.00% |
| 000366 | 000 | 314 | 6 FARGO PRODIG | 01/12/95 | SLMM | 00 00 | 3,690.00 | 0.00 | 01/31/11 | 3,690.00 | 0.00 | 100.00% |
| 000367 | 000 | 315 | SSI TECHNOLOG | 01/30/95 | SLMM | 00 00 | 710.00 | 0.00 | 01/31/11 | 710.00 | 0.00 | 100.00% |
| 000368 | 000 | 316 | GLOBAL MICRO E | 02/03/95 | SLMM | 00 00 | 861.00 | 0.00 | 01/31/11 | 861.00 | 0.00 | 100.00% |
| 000370 | 000 | 318 | WORLDWIDE CO | 02/24/95 | SLMM | 00 00 | 534.00 | 0.00 | 01/31/11 | 534.00 | 0.00 | 100.00% |
| 000374 | 000 | 322 | 2 CITOH HS PRIN | 05/17/95 | SLMM | 00 00 | 2,488.00 | 0.00 | 01/31/11 | 2,488.00 | 0.00 | 100.00% |
| 000377 | 000 | 325 | TECH DATA | 10/05/95 | SLMM | 00 00 | 2,721.00 | 0.00 | 01/31/11 | 2,721.00 | 0.00 | 100.00% |
| 000378 | 000 | 326 | TECH DATA | 10/11/95 | SLMM | 00 00 | 671.00 | 0.00 | 01/31/11 | 671.00 | 0.00 | 100.00% |
| 000379 | 000 | 327 | TECH DATA | 10/17/95 | SLMM | 00 00 | 2,742.00 | 0.00 | 01/31/11 | 2,742.00 | 0.00 | 100.00% |
| 000380 | 000 | 328 | MICRO EXPERTS | 10/19/95 | SLMM | 00 00 | 2,515.00 | 0.00 | 01/31/11 | 2,515.00 | 0.00 | 100.00% |
| 000381 | 000 | 329 | TECH DATA | 10/30/95 | SLMM | 00 00 | 127.00 | 0.00 | 01/31/11 | 127.00 | 0.00 | 100.00% |
| 000382 | 000 | 330 | TECH DATA | 11/16/95 | SLMM | 00 00 | 503.00 | 0.00 | 01/31/11 | 503.00 | 0.00 | 100.00% |
| 000383 | 000 | 331 | TECH DATA | 11/22/95 | SLMM | 00 00 | 324.00 | 0.00 | 01/31/11 | 324.00 | 0.00 | 100.00% |
| 000394 | 000 | 342 | TECH DATA | 03/20/96 | SLMM | 00 00 | 422.00 | 0.00 | 01/31/11 | 422.00 | 0.00 | 100.00% |
| 000397 | 000 | 345 | KNOWLEDGEPOI | 03/31/96 | SLMM | 00 00 | 129.00 | 0.00 | 01/31/11 | 129.00 | 0.00 | 100.00% |
| 000402 | 000 | 350 | OSA COMPUTER | 04/30/96 | SLMM | 00 00 | 388.00 | 0.00 | 01/31/11 | 388.00 | 0.00 | 100.00% |
| 000409 | 000 | 357 | ELECTRONIC CE | 06/25/96 | SLMM | 00 00 | 288.00 | 0.00 | 01/31/11 | 288.00 | 0.00 | 100.00% |
| 000413 | 000 | 361 | TECH DATA | 07/10/96 | SLMM | 00 00 | 1,133.00 | 0.00 | 01/31/11 | 1,133.00 | 0.00 | 100.00% |
| 000417 | 000 | 365 | SUPER PC | 08/22/96 | SLMM | 00 00 | 117.00 | 0.00 | 01/31/11 | 117.00 | 0.00 | 100.00% |
| 000419 | 000 | 367 | SUPER PC MEMO | 09/03/96 | SLMM | 00 00 | 1,426.00 | 0.00 | 01/31/11 | 1,426.00 | 0.00 | 100.00% |
| 000421 | 000 | 369 | TECH DATA | 09/27/96 | SLMM | 00 00 | 554.00 | 0.00 | 01/31/11 | 554.00 | 0.00 | 100.00% |
| 000422 | 000 | 370 | TECH DATA | 10/01/96 | SLMM | 00 00 | 113.00 | 0.00 | 01/31/11 | 113.00 | 0.00 | 100.00% |
| 000423 | 000 | 371 | TRION | 10/09/96 | SLMM | 00 00 | 3,676.00 | 0.00 | 01/31/11 | 3,676.00 | 0.00 | 100.00% |
| 000424 | 000 | 372 | TECH DATA | 10/15/96 | SLMM | 00 00 | 279.00 | 0.00 | 01/31/11 | 279.00 | 0.00 | 100.00% |
| 000426 | 000 | 374 | TECH DATA | 10/30/96 | SLMM | 00 00 | 413.00 | 0.00 | 01/31/11 | 413.00 | 0.00 | 100.00% |
| 000427 | 000 | 375 | PAN-OSTON | 11/08/96 | SLMM | 00 00 | 856.00 | 0.00 | 01/31/11 | 856.00 | 0.00 | 100.00% |
| 000428 | 000 | 376 | TECH DATA | 11/13/96 | SLMM | 00 00 | 2,571.00 | 0.00 | 01/31/11 | 2,571.00 | 0.00 | 100.00% |

March 3, 2011 at 10:46 AM

11-60406-rk    Doc 101    FILED 03/08/11    ENTERED 03/08/11 18:23:21    Page 7 of 100

Book = Internal

FYE Month = December

| Sys No | Ext | Co Asset No | Description | In Svc Date | Depr Meth | Rem Life | Basis | (+) Salvage Value | Thru Date | (-) Current Accum Depreciation | (=) Net Book Value | Pct Dep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class = CE |
| 000429 | 000 | 377 | TECH DATA | 11/25/96 | SLMM | 00 00 | 20.00 | 0.00 | 01/31/11 | 20.00 | 0.00 | 100.00% |
| 000430 | 000 | 378 | TECH DATA | 11/29/96 | SLMM | 00 00 | 3,283.00 | 0.00 | 01/31/11 | 3,283.00 | 0.00 | 100.00% |
| 000431 | 000 | 379 | TECH DATA | 12/04/96 | SLMM | 00 00 | 2,376.00 | 0.00 | 01/31/11 | 2,376.00 | 0.00 | 100.00% |
| 000432 | 000 | 380 | TECH DATA | 12/19/96 | SLMM | 00 00 | 2,030.00 | 0.00 | 01/31/11 | 2,030.00 | 0.00 | 100.00% |
| 000435 | 000 | 383 | TECH DATA | 01/15/97 | SLMM | 00 00 | 5,712.00 | 0.00 | 01/31/11 | 5,712.00 | 0.00 | 100.00% |
| 000436 | 000 | 384 | TECH DATA | 02/11/97 | SLMM | 00 00 | 1,694.00 | 0.00 | 01/31/11 | 1,694.00 | 0.00 | 100.00% |
| 000438 | 000 | 386 | TECH DATA | 03/12/97 | SLMM | 00 00 | 695.00 | 0.00 | 01/31/11 | 695.00 | 0.00 | 100.00% |
| 000439 | 000 | 387 | TECH DATA | 03/14/97 | SLMM | 00 00 | 207.00 | 0.00 | 01/31/11 | 207.00 | 0.00 | 100.00% |
| 000440 | 000 | 388 | TECH DATA | 03/21/97 | SLMM | 00 00 | 682.00 | 0.00 | 01/31/11 | 682.00 | 0.00 | 100.00% |
| 000442 | 000 | 390 | TECH DATA | 04/15/97 | SLMM | 00 00 | 682.00 | 0.00 | 01/31/11 | 682.00 | 0.00 | 100.00% |
| 000443 | 000 | 391 | TECH DATA | 04/17/97 | SLMM | 00 00 | 698.00 | 0.00 | 01/31/11 | 698.00 | 0.00 | 100.00% |
| 000444 | 000 | 392 | TECH DATA | 04/21/97 | SLMM | 00 00 | 1,765.00 | 0.00 | 01/31/11 | 1,765.00 | 0.00 | 100.00% |
| 000446 | 000 | 394 | TECH DATA | 05/12/97 | SLMM | 00 00 | 1,771.00 | 0.00 | 01/31/11 | 1,771.00 | 0.00 | 100.00% |
| 000447 | 000 | 395 | TECH DATA | 05/21/97 | SLMM | 00 00 | 170.00 | 0.00 | 01/31/11 | 170.00 | 0.00 | 100.00% |
| 000449 | 000 | 397 | TECH DATA | 06/26/97 | SLMM | 00 00 | 510.00 | 0.00 | 01/31/11 | 510.00 | 0.00 | 100.00% |
| 000450 | 000 | 398 | TECH DATA | 06/27/97 | SLMM | 00 00 | 1,276.00 | 0.00 | 01/31/11 | 1,276.00 | 0.00 | 100.00% |
| 000451 | 000 | 399 | TECH DATA | 07/09/97 | SLMM | 00 00 | 1,199.00 | 0.00 | 01/31/11 | 1,199.00 | 0.00 | 100.00% |
| 000452 | 000 | 400 | TECH DATA | 07/10/97 | SLMM | 00 00 | 722.00 | 0.00 | 01/31/11 | 722.00 | 0.00 | 100.00% |
| 000453 | 000 | 401 | TECH DATA | 07/16/97 | SLMM | 00 00 | 280.00 | 0.00 | 01/31/11 | 280.00 | 0.00 | 100.00% |
| 000454 | 000 | 402 | TECH DATA | 08/14/97 | SLMM | 00 00 | 169.00 | 0.00 | 01/31/11 | 169.00 | 0.00 | 100.00% |
| 000455 | 000 | 403 | TECH DATA | 08/26/97 | SLMM | 00 00 | 487.00 | 0.00 | 01/31/11 | 487.00 | 0.00 | 100.00% |
| 000457 | 000 | 405 | TECH DATA | 10/17/97 | SLMM | 00 00 | 704.00 | 0.00 | 01/31/11 | 704.00 | 0.00 | 100.00% |
| 000458 | 000 | 406 | TECH DATA | 10/20/97 | SLMM | 00 00 | 22.00 | 0.00 | 01/31/11 | 22.00 | 0.00 | 100.00% |
| 000459 | 000 | 407 | TECH DATA | 11/10/97 | SLMM | 00 00 | 303.00 | 0.00 | 01/31/11 | 303.00 | 0.00 | 100.00% |
| 000460 | 000 | 408 | TECH DATA | 11/25/97 | SLMM | 00 00 | 920.00 | 0.00 | 01/31/11 | 920.00 | 0.00 | 100.00% |
| 000461 | 000 | 409 | TECH DATA | 12/04/97 | SLMM | 00 00 | 539.00 | 0.00 | 01/31/11 | 539.00 | 0.00 | 100.00% |
| 000462 | 000 | 410 | TECH DATA | 01/05/98 | SLMM | 00 00 | 1,596.00 | 0.00 | 01/31/11 | 1,596.00 | 0.00 | 100.00% |
| 000463 | 000 | 411 | TECH DATA | 01/23/98 | SLMM | 00 00 | 3,476.00 | 0.00 | 01/31/11 | 3,476.00 | 0.00 | 100.00% |
| 000464 | 000 | 412 | TECH DATA | 02/05/98 | SLMM | 00 00 | 1,183.00 | 0.00 | 01/31/11 | 1,183.00 | 0.00 | 100.00% |
| 000465 | 000 | 413 | TECH DATA | 02/17/98 | SLMM | 00 00 | 362.00 | 0.00 | 01/31/11 | 362.00 | 0.00 | 100.00% |
| 000466 | 000 | 414 | TECH DATA | 02/19/98 | SLMM | 00 00 | 2,485.00 | 0.00 | 01/31/11 | 2,485.00 | 0.00 | 100.00% |
| 000467 | 000 | 415 | TECH DATA | 03/25/98 | SLMM | 00 00 | 2,155.00 | 0.00 | 01/31/11 | 2,155.00 | 0.00 | 100.00% |
| 000468 | 000 | 416 | TECH DATA | 04/08/98 | SLMM | 00 00 | 1,647.00 | 0.00 | 01/31/11 | 1,647.00 | 0.00 | 100.00% |
| 000469 | 000 | 417 | SSI TECH | 04/15/98 | SLMM | 00 00 | 3,700.00 | 0.00 | 01/31/11 | 3,700.00 | 0.00 | 100.00% |
| 000470 | 000 | 418 | TECH DATA | 04/16/98 | SLMM | 00 00 | 244.00 | 0.00 | 01/31/11 | 244.00 | 0.00 | 100.00% |
| 000472 | 000 | 420 | TECH DATA | 05/18/98 | SLMM | 00 00 | 948.00 | 0.00 | 01/31/11 | 948.00 | 0.00 | 100.00% |
| 000473 | 000 | 421 | TECH DATA | 05/21/98 | SLMM | 00 00 | 141.00 | 0.00 | 01/31/11 | 141.00 | 0.00 | 100.00% |
| 000476 | 000 | 424 | TECH DATA | 06/17/98 | SLMM | 00 00 | 741.00 | 0.00 | 01/31/11 | 741.00 | 0.00 | 100.00% |
| 000478 | 000 | 426 | TECH DATA | 07/09/98 | SLMM | 00 00 | 589.00 | 0.00 | 01/31/11 | 589.00 | 0.00 | 100.00% |
| 000479 | 000 | 427 | TECH DATA | 07/20/98 | SLMM | 00 00 | 467.00 | 0.00 | 01/31/11 | 467.00 | 0.00 | 100.00% |
| 000480 | 000 | 428 | TECH DATA | 08/03/98 | SLMM | 00 00 | 154.00 | 0.00 | 01/31/11 | 154.00 | 0.00 | 100.00% |
| 000481 | 000 | 429 | TECH DATA | 09/03/98 | SLMM | 00 00 | 646.00 | 0.00 | 01/31/11 | 646.00 | 0.00 | 100.00% |
| 000482 | 000 | 430 | TECH DATA | 10/16/98 | SLMM | 00 00 | 995.00 | 0.00 | 01/31/11 | 995.00 | 0.00 | 100.00% |
| 000485 | 000 | 433 | TECH DATA | 11/13/98 | SLMM | 00 00 | 878.00 | 0.00 | 01/31/11 | 878.00 | 0.00 | 100.00% |
| 000486 | 000 | 434 | TECH DATA - 5 CO | 11/19/98 | SLMM | 00 00 | 6,723.00 | 0.00 | 01/31/11 | 6,723.00 | 0.00 | 100.00% |
| 000487 | 000 | 435 | 2 SYMBOL SLOT | 11/20/98 | SLMM | 00 00 | 1,448.00 | 0.00 | 01/31/11 | 1,448.00 | 0.00 | 100.00% |
| 000488 | 000 | 436 | TECH DATA | 11/24/98 | SLMM | 00 00 | 1,077.00 | 0.00 | 01/31/11 | 1,077.00 | 0.00 | 100.00% |
| 000489 | 000 | 437 | 20-70MM CCD SC | 11/03/98 | SLMM | 00 00 | 2,410.00 | 0.00 | 01/31/11 | 2,410.00 | 0.00 | 100.00% |
| 000491 | 000 | 439 | TECHDATA | 11/03/98 | SLMM | 00 00 | 3,584.00 | 0.00 | 01/31/11 | 3,584.00 | 0.00 | 100.00% |
| 000492 | 000 | 440 | DELL DIRECT-2 C | 11/06/98 | SLMM | 00 00 | 10,731.00 | 0.00 | 01/31/11 | 10,731.00 | 0.00 | 100.00% |
| 000493 | 000 | 441 | TECH DATA | 12/16/98 | SLMM | 00 00 | 1,522.00 | 0.00 | 01/31/11 | 1,522.00 | 0.00 | 100.00% |
| 000494 | 000 | 442 | 2 SYMPOL SLOT | 12/18/98 | SLMM | 00 00 | 1,254.00 | 0.00 | 01/31/11 | 1,254.00 | 0.00 | 100.00% |

11-60406-rk    Doc 101    FILED 03/08/11    ENTERED 03/08/11 18:23:21    Page 8 of 100

FLOWER FACTORY, INC.
Net Book Value Report

Book = Internal

FYE Month = December

| Sys No | Ext | Co Asset No | Description | In Svc Date | Depr Meth | Rem Life | Basis | (+) Salvage Value | Thru Date | (-) Current Accum Depreciation | (=) Net Book Value | Pct Dep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Class = CE

| 000495 | 000 | 443 | TECH DATA | 12/09/98 | SLMM | 00 00 | 671.00 | 0.00 | 01/31/11 | 671.00 | 0.00 | 100.00% |
| 000496 | 000 | 444 | NOVELL 4.1 SOFT | 10/14/98 | SLMM | 00 00 | 1,738.00 | 0.00 | 01/31/11 | 1,738.00 | 0.00 | 100.00% |
| 000498 | 000 | 446 | DELL-PENTIUM II | 01/14/99 | SLMM | 00 00 | 1,670.00 | 0.00 | 01/31/11 | 1,670.00 | 0.00 | 100.00% |
| 000499 | 000 | 447 | TECH DATA | 03/29/99 | SLMM | 00 00 | 260.00 | 0.00 | 01/31/11 | 260.00 | 0.00 | 100.00% |
| 000500 | 000 | 448 | TECH DATA | 04/19/99 | SLMM | 00 00 | 1,052.00 | 0.00 | 01/31/11 | 1,052.00 | 0.00 | 100.00% |
| 000502 | 000 | 450 | TECH DATA | 05/12/99 | SLMM | 00 00 | 4,579.00 | 0.00 | 01/31/11 | 4,579.00 | 0.00 | 100.00% |
| 000503 | 000 | 451 | TECH DATA | 05/24/99 | SLMM | 00 00 | 338.00 | 0.00 | 01/31/11 | 338.00 | 0.00 | 100.00% |
| 000504 | 000 | 452 | TECH DATA | 06/17/99 | SLMM | 00 00 | 1,524.00 | 0.00 | 01/31/11 | 1,524.00 | 0.00 | 100.00% |
| 000506 | 000 | 454 | TECH DATA | 06/24/99 | SLMM | 00 00 | 7,852.00 | 0.00 | 01/31/11 | 7,852.00 | 0.00 | 100.00% |
| 000507 | 000 | 455 | TECH DATA | 07/12/99 | SLMM | 00 00 | 3,943.00 | 0.00 | 01/31/11 | 3,943.00 | 0.00 | 100.00% |
| 000508 | 000 | 456 | TECH DATA | 07/15/99 | SLMM | 00 00 | 1,213.00 | 0.00 | 01/31/11 | 1,213.00 | 0.00 | 100.00% |
| 000509 | 000 | 457 | TECH DATA | 07/19/99 | SLMM | 00 00 | 2,107.00 | 0.00 | 01/31/11 | 2,107.00 | 0.00 | 100.00% |
| 000510 | 000 | 458 | TECH DATA | 07/22/99 | SLMM | 00 00 | 849.00 | 0.00 | 01/31/11 | 849.00 | 0.00 | 100.00% |
| 000511 | 000 | 459 | TECH DATA | 07/22/99 | SLMM | 00 00 | 366.00 | 0.00 | 01/31/11 | 366.00 | 0.00 | 100.00% |
| 000512 | 000 | 460 | TECH DATA | 08/16/99 | SLMM | 00 00 | 1,082.00 | 0.00 | 01/31/11 | 1,082.00 | 0.00 | 100.00% |
| 000513 | 000 | 461 | TECH DATA | 08/26/99 | SLMM | 00 00 | 1,035.00 | 0.00 | 01/31/11 | 1,035.00 | 0.00 | 100.00% |
| 000514 | 000 | 463 | TECH DATA | 08/05/99 | SLMM | 00 00 | 3,804.00 | 0.00 | 01/31/11 | 3,804.00 | 0.00 | 100.00% |
| 000515 | 000 | 464 | TECH DATA | 09/16/99 | SLMM | 00 00 | 1,606.00 | 0.00 | 01/31/11 | 1,606.00 | 0.00 | 100.00% |
| 000517 | 000 | 466 | TECH DATA | 09/30/99 | SLMM | 00 00 | 11,918.00 | 0.00 | 01/31/11 | 11,918.00 | 0.00 | 100.00% |
| 000518 | 000 | 467 | TECH DATA | 09/07/99 | SLMM | 00 00 | 9,898.00 | 0.00 | 01/31/11 | 9,898.00 | 0.00 | 100.00% |
| 000519 | 000 | 468 | DELL DIRECT | 09/09/99 | SLMM | 00 00 | 16,048.00 | 0.00 | 01/31/11 | 16,048.00 | 0.00 | 100.00% |
| 000520 | 000 | 469 | TECH DATA | 09/09/99 | SLMM | 00 00 | 1,696.00 | 0.00 | 01/31/11 | 1,696.00 | 0.00 | 100.00% |
| 000521 | 000 | 470 | TECH DATA | 11/04/99 | SLMM | 00 00 | 854.00 | 0.00 | 01/31/11 | 854.00 | 0.00 | 100.00% |
| 000522 | 000 | 471 | TECH DATA | 11/08/99 | SLMM | 00 00 | 1,225.00 | 0.00 | 01/31/11 | 1,225.00 | 0.00 | 100.00% |
| 000524 | 000 | 473 | QUESTAR | 11/15/99 | SLMM | 00 00 | 2,860.00 | 0.00 | 01/31/11 | 2,860.00 | 0.00 | 100.00% |
| 000525 | 000 | 474 | TECH DATA-PRIN | 12/02/99 | SLMM | 00 00 | 1,279.00 | 0.00 | 01/31/11 | 1,279.00 | 0.00 | 100.00% |
| 000526 | 000 | 475 | TECH DATA | 12/06/99 | SLMM | 00 00 | 1,045.00 | 0.00 | 01/31/11 | 1,045.00 | 0.00 | 100.00% |
| 000527 | 000 | 476 | TECH DATA | 12/14/99 | SLMM | 00 00 | 582.00 | 0.00 | 01/31/11 | 582.00 | 0.00 | 100.00% |
| 000531 | 000 | 480 | TECH DATA | 12/16/99 | SLMM | 00 00 | 879.00 | 0.00 | 01/31/11 | 879.00 | 0.00 | 100.00% |
| 000532 | 000 | 481 | TECH DATA PRIN | 12/30/99 | SLMM | 00 00 | 2,294.00 | 0.00 | 01/31/11 | 2,294.00 | 0.00 | 100.00% |
| 000533 | 001 | 482 | PROLOGIX | 01/10/00 | SLMM | 01 03 | 752.00 | 0.00 | 09/30/03 | 552.13 | 199.87 | 73.42% |
| | 002 | 482 | PROLOGIX | 01/10/00 | SLMM | 00 00 | 141.00 | 0.00 | 01/31/11 | 141.00 | 0.00 | 100.00% |
| 000539 | 000 | 488 | COMPUTER EQU | 03/17/00 | SLMM | 00 00 | 4,240.00 | 0.00 | 01/31/11 | 4,240.00 | 0.00 | 100.00% |
| 000540 | 000 | 489 | CHAMPION | 03/20/00 | SLMM | 00 00 | 7,055.00 | 0.00 | 01/31/11 | 7,055.00 | 0.00 | 100.00% |
| 000543 | 000 | 492 | RWS WIRE & CAB | 03/09/00 | SLMM | 00 00 | 4,475.00 | 0.00 | 01/31/11 | 4,475.00 | 0.00 | 100.00% |
| 000544 | 000 | 493 | DELL COMPUTER | 03/30/00 | SLMM | 00 00 | 1,546.00 | 0.00 | 01/31/11 | 1,546.00 | 0.00 | 100.00% |
| 000548 | 000 | 497 | COMPUTER EQU | 04/17/00 | SLMM | 00 00 | 2,884.00 | 0.00 | 01/31/11 | 2,884.00 | 0.00 | 100.00% |
| 000550 | 000 | 499 | SOFTWARE, ETC | 04/21/00 | SLMM | 00 00 | 2,926.00 | 0.00 | 01/31/11 | 2,926.00 | 0.00 | 100.00% |
| 000559 | 000 | 508 | COMPUTER EQU | 06/19/00 | SLMM | 00 00 | 2,127.00 | 0.00 | 01/31/11 | 2,127.00 | 0.00 | 100.00% |
| 000560 | 000 | 509 | COMPUTER EQU | 06/26/00 | SLMM | 00 00 | 1,455.00 | 0.00 | 01/31/11 | 1,455.00 | 0.00 | 100.00% |
| 000561 | 000 | 529 | TECH DATA | 07/14/00 | SLMM | 00 00 | 1,578.00 | 0.00 | 01/31/11 | 1,578.00 | 0.00 | 100.00% |
| 000562 | 000 | 530 | TECH DATA | 07/17/00 | SLMM | 00 00 | 2,806.00 | 0.00 | 01/31/11 | 2,806.00 | 0.00 | 100.00% |
| 000563 | 000 | 532 | TECH DATA | 07/19/00 | SLMM | 00 00 | 2,261.00 | 0.00 | 01/31/11 | 2,261.00 | 0.00 | 100.00% |
| 000564 | 000 | 535 | TECH DATA | 08/10/00 | SLMM | 00 00 | 925.00 | 0.00 | 01/31/11 | 925.00 | 0.00 | 100.00% |
| 000565 | 000 | 537 | GENERAL DATA | 08/24/00 | SLMM | 00 00 | 5,446.00 | 0.00 | 01/31/11 | 5,446.00 | 0.00 | 100.00% |
| 000566 | 000 | 540 | HP BUSINESS ST | 09/15/00 | SLMM | 00 00 | 2,385.00 | 0.00 | 01/31/11 | 2,385.00 | 0.00 | 100.00% |
| 000568 | 000 | 553 | TECH DATA-COM | 10/30/00 | SLMM | 00 00 | 1,924.00 | 0.00 | 01/31/11 | 1,924.00 | 0.00 | 100.00% |
| 000569 | 000 | 555 | 8 PRODIGY PRIN | 10/05/00 | SLMM | 00 00 | 4,880.00 | 0.00 | 01/31/11 | 4,880.00 | 0.00 | 100.00% |
| 000571 | 000 | 560 | TECH DATA | 11/06/00 | SLMM | 00 00 | 1,700.00 | 0.00 | 01/31/11 | 1,700.00 | 0.00 | 100.00% |
| 000572 | 000 | 561 | TECH DATA | 12/11/00 | SLMM | 00 00 | 1,553.00 | 0.00 | 01/31/11 | 1,553.00 | 0.00 | 100.00% |
| 000573 | 000 | 574 | 9 HANDHELD BAR | 01/23/01 | SLMM | 00 00 | 797.00 | 0.00 | 01/31/11 | 797.00 | 0.00 | 100.00% |
| 000576 | 000 | 590 | OFFICE COMPUT | 03/05/01 | SLMM | 00 00 | 2,703.00 | 0.00 | 01/31/11 | 2,703.00 | 0.00 | 100.00% |

11-60406-rk   Doc 101   FILED 03/08/11   ENTERED 03/08/11 18:23:21   Page 9 of 100

# FLOWER FACTORY, INC.
## Net Book Value Report

Book = Internal

FYE Month = December

| Sys No | Ext | Co Asset No | Description | In Svc Date | Depr Meth | Rem Life | Basis | (+) Salvage Value | Thru Date | (-) Current Accum Depreciation | (=) Net Book Value | Pct Dep |
|--------|-----|-------------|-------------|-------------|-----------|----------|-------|-------------------|-----------|-------------------------------|---------------------|---------|
| **Class = CE** | | | | | | | | | | | | |
| 000577 | 000 | 597 | BEST BUY-COMP | 03/14/01 | SLMM | 00 00 | 1,500.00 | 0.00 | 01/31/11 | 1,500.00 | 0.00 | 100.00% |
| 000579 | 000 | 603 | 8 PRINTERS/7 MO | 05/11/01 | SLMM | 00 00 | 2,726.00 | 0.00 | 01/31/11 | 2,726.00 | 0.00 | 100.00% |
| 000580 | 000 | 604 | CC-VARIOUS COM | 05/15/01 | SLMM | 00 00 | 4,386.00 | 0.00 | 01/31/11 | 4,386.00 | 0.00 | 100.00% |
| 000581 | 000 | 605 | CC-VARIOUS COM | 05/25/01 | SLMM | 00 00 | 2,247.00 | 0.00 | 01/31/11 | 2,247.00 | 0.00 | 100.00% |
| 000582 | 000 | 607 | WULFF ENTERPR | 06/29/01 | SLMM | 00 00 | 2,500.00 | 0.00 | 01/31/11 | 2,500.00 | 0.00 | 100.00% |
| 000583 | 000 | 608 | 6 COMPUTER-GL | 05/15/01 | SLMM | 00 00 | 4,245.00 | 0.00 | 01/31/11 | 4,245.00 | 0.00 | 100.00% |
| 000584 | 000 | 609 | 5 HARD DRIVES-D | 05/25/01 | SLMM | 00 00 | 2,216.00 | 0.00 | 01/31/11 | 2,216.00 | 0.00 | 100.00% |
| 000585 | 000 | 611 | WULFF ENTERPR | 06/28/01 | SLMM | 00 00 | 3,800.00 | 0.00 | 01/31/11 | 3,800.00 | 0.00 | 100.00% |
| 000586 | 000 | 612 | WULFF ENTERPR | 06/20/01 | SLMM | 00 00 | 8,300.00 | 0.00 | 01/31/11 | 8,300.00 | 0.00 | 100.00% |
| 000587 | 000 | 622 | GLOBAL COMPUT | 07/13/01 | SLMM | 00 00 | 9,106.00 | 0.00 | 01/31/11 | 9,106.00 | 0.00 | 100.00% |
| 000588 | 000 | 625 | GLOBAL COMPUT | 07/27/01 | SLMM | 00 00 | 3,943.00 | 0.00 | 01/31/11 | 3,943.00 | 0.00 | 100.00% |
| 000589 | 000 | 629 | GLOBAL COMPUT | 08/03/01 | SLMM | 00 00 | 1,296.00 | 0.00 | 01/31/11 | 1,296.00 | 0.00 | 100.00% |
| 000590 | 000 | 631 | GLOBAL COMPUT | 08/28/01 | SLMM | 00 00 | 1,244.00 | 0.00 | 01/31/11 | 1,244.00 | 0.00 | 100.00% |
| 000591 | 000 | 633 | GLOBAL COMPUT | 09/06/01 | SLMM | 00 00 | 1,980.00 | 0.00 | 01/31/11 | 1,980.00 | 0.00 | 100.00% |
| 000592 | 000 | 634 | DELL-VARIOUS | 09/26/01 | SLMM | 00 00 | 14,330.00 | 0.00 | 01/31/11 | 14,330.00 | 0.00 | 100.00% |
| 000593 | 000 | 635 | GLOBAL COMPUT | 09/26/01 | SLMM | 00 00 | 1,365.00 | 0.00 | 01/31/11 | 1,365.00 | 0.00 | 100.00% |
| 000594 | 000 | 640 | BCG-SERVER FO | 06/07/01 | SLMM | 00 00 | 5,051.00 | 0.00 | 01/31/11 | 5,051.00 | 0.00 | 100.00% |
| 000595 | 000 | 642 | DELL-SERVER | 11/27/01 | SLMM | 00 00 | 9,318.00 | 0.00 | 01/31/11 | 9,318.00 | 0.00 | 100.00% |
| 000596 | 000 | 645 | DELL COMPUTER | 12/04/01 | SLMM | 00 00 | 1,408.00 | 0.00 | 01/31/11 | 1,408.00 | 0.00 | 100.00% |
| 000616 | 000 | 652 | DELL C810 NOTE | 08/14/02 | SLMM | 00 00 | 2,030.26 | 0.00 | 01/31/11 | 2,030.26 | 0.00 | 100.00% |
| 000617 | 000 | 653 | DELL PRECISION | 09/03/02 | SLMM | 00 00 | 1,608.01 | 0.00 | 01/31/11 | 1,608.01 | 0.00 | 100.00% |
| 000618 | 000 | 654 | DELL PRECISION | 09/01/02 | SLMM | 00 00 | 1,709.08 | 0.00 | 01/31/11 | 1,709.08 | 0.00 | 100.00% |
| 000620 | 000 | 656 | DELL DIMENSION | 02/04/02 | SLMM | 00 00 | 1,256.11 | 0.00 | 01/31/11 | 1,256.11 | 0.00 | 100.00% |
| 000621 | 000 | 657 | DELL EXTERNAL | 02/01/02 | SLMM | 00 00 | 2,395.35 | 0.00 | 01/31/11 | 2,395.35 | 0.00 | 100.00% |
| 000631 | 000 | 667 | SCANNERS & RE | 07/29/02 | SLMM | 00 00 | 2,725.00 | 0.00 | 01/31/11 | 2,725.00 | 0.00 | 100.00% |
| 000633 | 001 | 669 | SCANNERS | 09/16/02 | SLMM | 03 11 | 3,129.00 | 0.00 | 10/31/03 | 625.80 | 2,503.20 | 20.00% |
| | 002 | 669 | SCANNERS | 09/16/02 | SLMM | 00 00 | 7,321.35 | 0.00 | 01/31/11 | 7,321.35 | 0.00 | 100.00% |
| 000643 | 000 | 679 | NEW COMPUTER | 12/08/02 | SLMM | 00 00 | 102,263.06 | 0.00 | 01/31/11 | 102,263.06 | 0.00 | 100.00% |
| 000647 | 000 | 683 | DELL DIMENSION | 06/01/03 | SLMM | 00 00 | 5,926.65 | 0.00 | 01/31/11 | 5,926.65 | 0.00 | 100.00% |
| 000656 | 000 | 690 | DATA CAPTURE T | 10/01/03 | SLMM | 00 00 | 2,763.00 | 0.00 | 01/31/11 | 2,763.00 | 0.00 | 100.00% |
| 000666 | 000 | 700 | DELL EOD SERVE | 01/05/04 | SLMM | 00 00 | 1,523.57 | 0.00 | 01/31/11 | 1,523.57 | 0.00 | 100.00% |
| 000669 | 000 | 703 | PW3100 SIGNATU | 02/26/04 | SLMM | 00 00 | 1,073.40 | 0.00 | 01/31/11 | 1,073.40 | 0.00 | 100.00% |
| 000670 | 000 | 704 | SYMBOL 3860-11 | 02/26/04 | SLMM | 00 00 | 1,610.10 | 0.00 | 01/31/11 | 1,610.10 | 0.00 | 100.00% |
| 000674 | 000 | 708 | DELL NOTEBOOK | 05/01/04 | SLMM | 00 00 | 1,572.21 | 0.00 | 01/31/11 | 1,572.21 | 0.00 | 100.00% |
| 000680 | 000 | 714 | SCANNERS - SYM | 07/22/04 | SLMM | 00 00 | 4,478.88 | 0.00 | 01/31/11 | 4,478.88 | 0.00 | 100.00% |
| 000681 | 000 | 715 | LABEL PRINTERS | 07/21/04 | SLMM | 00 00 | 6,837.30 | 0.00 | 01/31/11 | 6,837.30 | 0.00 | 100.00% |
| 000682 | 000 | 716 | CISCO HUB FOR | 08/01/04 | SLMM | 00 00 | 4,503.87 | 0.00 | 01/31/11 | 4,503.87 | 0.00 | 100.00% |
| 000684 | 000 | 684 | PDT6842 SCANNE | 10/21/04 | SLMM | 00 00 | 3,564.21 | 0.00 | 01/31/11 | 3,564.21 | 0.00 | 100.00% |
| 000686 | 000 | 718 | SYMBOL 3860-11 | 11/04/04 | SLMM | 00 00 | 2,085.95 | 0.00 | 01/31/11 | 2,085.95 | 0.00 | 100.00% |
| 000688 | 000 | 720 | USED LAPTOPS I | 12/01/04 | SLMM | 00 00 | 5,133.08 | 0.00 | 01/31/11 | 5,133.08 | 0.00 | 100.00% |
| 000689 | 000 | 721 | USED LAPTOPS H | 12/01/04 | SLMM | 00 00 | 4,413.75 | 0.00 | 01/31/11 | 4,413.75 | 0.00 | 100.00% |
| 000690 | 000 | 722 | USED DELL PC'S | 12/01/04 | SLMM | 00 00 | 10,463.63 | 0.00 | 01/31/11 | 10,463.63 | 0.00 | 100.00% |
| 000691 | 000 | 723 | DELL DRIVE ARR | 12/01/04 | SLMM | 00 00 | 2,108.70 | 0.00 | 01/31/11 | 2,108.70 | 0.00 | 100.00% |
| 000702 | 000 | 735 | DELL OPTIPLEX 1 | 01/01/05 | SLMM | 00 00 | 4,411.57 | 0.00 | 01/31/11 | 4,411.57 | 0.00 | 100.00% |
| 000703 | 000 | 736 | DELL OPTIPLEX 1 | 01/01/05 | SLMM | 00 00 | 4,273.15 | 0.00 | 01/31/11 | 4,273.15 | 0.00 | 100.00% |
| 000706 | 000 | 738 | DELL 8400 | 02/01/05 | SLMM | 00 00 | 2,922.82 | 0.00 | 01/31/11 | 2,922.82 | 0.00 | 100.00% |
| 000707 | 000 | 739 | DELL XEON 800F | 02/01/05 | SLMM | 03 00 | 3,331.63 | 0.00 | 01/31/11 | 2,221.07 | 1,110.56 | 66.67% |
| 000708 | 000 | 740 | PENTIUM 4 SELF | 02/01/05 | SLMM | 00 00 | 1,892.91 | 0.00 | 01/31/11 | 1,892.91 | 0.00 | 100.00% |
| 000712 | 000 | 743 | DELL OPTI 170L T | 03/01/05 | SLMM | 00 00 | 597.50 | 0.00 | 01/31/11 | 597.50 | 0.00 | 100.00% |
| 000713 | 000 | 744 | DELL 2.8GHZ/1MB | 03/01/05 | SLMM | 00 00 | 3,726.46 | 0.00 | 01/31/11 | 3,726.46 | 0.00 | 100.00% |
| 000715 | 000 | 715 | PENTIUM IV DEVE | 03/02/05 | SLMM | 00 00 | 765.00 | 0.00 | 01/31/11 | 765.00 | 0.00 | 100.00% |
| 000716 | 000 | 746 | IMAGE SERVER ( | 04/15/05 | SLMM | 00 00 | 1,241.78 | 0.00 | 01/31/11 | 1,241.78 | 0.00 | 100.00% |

11-60406-rk    Doc 101    FILED 03/08/11    ENTERED 03/08/11 18:23:21    Page 10 of 100

# FLOWER FACTORY, INC.
## Net Book Value Report

Book = Internal

FYE Month = December

| Sys No | Ext | Co Asset No | Description | In Svc Date | Depr Meth | Rem Life | Basis | (+) Salvage Value | Thru Date | (-) Current Accum Depreciation | (=) Net Book Value | Pct Dep |
|--------|-----|-------------|-------------|-------------|-----------|----------|-------|-------------------|-----------|-------------------------------|-------------------|---------|
| **Class = CE** | | | | | | | | | | | | |
| 000717 | 000 | 747 | EXABYTE BACKU | 04/01/05 | SLMM | 00 00 | 6,441.80 | 0.00 | 01/31/11 | 6,441.80 | 0.00 | 100.00% |
| 000718 | 000 | 748 | AS400 SERVER U | 04/01/05 | SLMM | 00 00 | 25,106.76 | 0.00 | 01/31/11 | 25,106.76 | 0.00 | 100.00% |
| 000719 | 000 | 749 | DELL DOMAIN CO | 04/14/05 | SLMM | 00 00 | 2,699.79 | 0.00 | 01/31/11 | 2,699.79 | 0.00 | 100.00% |
| 000722 | 000 | 752 | DELL OPTIPLEX 1 | 05/04/05 | SLMM | 00 00 | 5,674.33 | 0.00 | 01/31/11 | 5,674.33 | 0.00 | 100.00% |
| 000724 | 000 | 754 | DELL POWERVAU | 05/01/05 | SLMM | 00 00 | 11,519.05 | 0.00 | 01/31/11 | 11,519.05 | 0.00 | 100.00% |
| 000725 | 000 | 755 | PENTIUM 4 SERV | 05/17/05 | SLMM | 00 00 | 756.00 | 0.00 | 01/31/11 | 756.00 | 0.00 | 100.00% |
| 000726 | 000 | 756 | PENTIUM 4 SERV | 05/02/05 | SLMM | 00 00 | 756.00 | 0.00 | 01/31/11 | 756.00 | 0.00 | 100.00% |
| 000728 | 000 | 758 | DELL POWERVAU | 06/01/05 | SLMM | 00 00 | 9,607.23 | 0.00 | 01/31/11 | 9,607.23 | 0.00 | 100.00% |
| 000731 | 000 | 761 | DELL NOTEBOOK | 07/17/05 | SLMM | 00 00 | 1,382.23 | 0.00 | 01/31/11 | 1,382.23 | 0.00 | 100.00% |
| 000732 | 000 | 762 | DELL XEON 800 M | 07/01/05 | SLMM | 00 00 | 6,189.95 | 0.00 | 01/31/11 | 6,189.95 | 0.00 | 100.00% |
| 000734 | 000 | 764 | PENTIUM IV 2.8 P | 08/01/05 | SLMM | 00 00 | 756.00 | 0.00 | 01/31/11 | 756.00 | 0.00 | 100.00% |
| 000735 | 000 | 765 | PENTIUM IV 2.8 P | 08/01/05 | SLMM | 00 00 | 756.00 | 0.00 | 01/31/11 | 756.00 | 0.00 | 100.00% |
| 000736 | 000 | 766 | DELL INSPIRON N | 09/07/05 | SLMM | 00 00 | 1,312.28 | 0.00 | 01/31/11 | 1,312.28 | 0.00 | 100.00% |
| 000738 | 000 | 768 | COMPUTER - RO | 10/01/05 | SLMM | 00 00 | 2,110.30 | 0.00 | 01/31/11 | 2,110.30 | 0.00 | 100.00% |
| 000744 | 000 | 774 | DELL 470 DESKT | 12/01/05 | SLMM | 00 00 | 2,065.69 | 0.00 | 01/31/11 | 2,065.69 | 0.00 | 100.00% |
| 000746 | 000 | 777 | DELL OPTIPLEX 1 | 01/13/06 | SLMM | 00 00 | 2,732.33 | 0.00 | 01/31/11 | 2,732.33 | 0.00 | 100.00% |
| 000751 | 000 | 781 | DELL PENTIUM 4 | 03/09/06 | SLMM | 04 11 | 1,511.55 | 0.00 | 04/30/06 | 25.19 | 1,486.36 | 1.67% |
| | 001 | 781 | DELL PENTIUM 4 | 03/09/06 | SLMM | 04 11 | 1,009.63 | 0.00 | 04/30/06 | 16.83 | 992.80 | 1.67% |
| | 002 | 781 | DELL PENTIUM 4 | 03/09/06 | SLMM | 04 11 | 507.71 | 0.00 | 04/30/06 | 8.46 | 499.25 | 1.67% |
| | 003 | 781 | DELL PENTIUM 4 | 03/09/06 | SLMM | 00 01 | 5.79 | 0.00 | 01/31/11 | 5.79 | 0.00 | 100.00% |
| 000752 | 000 | 781 | DELL PENTIUM 4 | 03/09/06 | SLMM | 00 01 | 501.92 | 0.00 | 01/31/11 | 493.53 | 8.39 | 98.33% |
| 000753 | 000 | 781 | DELL PENTIUM 4 | 03/09/06 | SLMM | 00 01 | 501.92 | 0.00 | 01/31/11 | 493.53 | 8.39 | 98.33% |
| 000766 | 000 | 792 | TOSHIBA SATELI | 08/01/06 | SLMM | 00 06 | 741.98 | 0.00 | 01/31/11 | 667.79 | 74.19 | 90.00% |
| 000767 | 000 | 793 | TOSHIBA SATELI | 08/01/06 | SLMM | 00 06 | 963.97 | 0.00 | 01/31/11 | 867.55 | 96.42 | 90.00% |
| 000772 | 000 | 797 | DELL INSPIRON 9 | 01/07/07 | SLMM | 00 11 | 1,344.03 | 0.00 | 01/31/11 | 1,097.64 | 246.39 | 81.67% |
| 000773 | 000 | 798 | CISCO ROUTER | 02/01/07 | SLMM | 01 00 | 2,938.17 | 0.00 | 01/31/11 | 2,350.52 | 587.65 | 80.00% |
| 000774 | 000 | 799 | DELL INSPIRON N | 02/01/07 | SLMM | 01 00 | 1,027.15 | 0.00 | 01/31/11 | 821.71 | 205.44 | 80.00% |
| 000775 | 000 | 800 | HARDWARE FOR | 03/19/07 | SLMM | 01 02 | 181,904.24 | 0.00 | 01/31/11 | 139,459.92 | 42,444.32 | 76.67% |
| 000780 | 000 | 805 | DELL POWEREDG | 05/03/07 | SLMM | 01 03 | 2,989.20 | 0.00 | 01/31/11 | 2,241.90 | 747.30 | 75.00% |
| 000781 | 000 | 806 | COMPUTER SETU | 05/01/07 | SLMM | 01 03 | 2,014.70 | 0.00 | 01/31/11 | 1,511.02 | 503.68 | 75.00% |
| 000782 | 000 | 807 | DELL PRECISION | 05/01/07 | SLMM | 01 03 | 1,187.20 | 0.00 | 01/31/11 | 890.39 | 296.81 | 75.00% |
| 000783 | 000 | 808 | DELL PRECISION | 05/02/07 | SLMM | 01 03 | 1,203.11 | 0.00 | 01/31/11 | 902.33 | 300.78 | 75.00% |
| 000786 | 000 | 811 | PDA'S (2) BUYER | 08/01/07 | SLMM | 01 06 | 2,292.09 | 0.00 | 01/31/11 | 1,604.47 | 687.62 | 70.00% |
| 000787 | 000 | 812 | PRIMERA OPTIVA | 09/01/07 | SLMM | 01 07 | 2,916.00 | 0.00 | 01/31/11 | 1,992.60 | 923.40 | 68.33% |
| 000790 | 000 | 815 | DELL PRECISION | 10/01/07 | SLMM | 01 08 | 1,713.72 | 0.00 | 01/31/11 | 1,142.47 | 571.25 | 66.67% |
| 000792 | 000 | 816 | 8 USED IBM THIN | 11/01/07 | SLMM | 01 09 | 2,968.00 | 0.00 | 01/31/11 | 1,929.19 | 1,038.81 | 65.00% |
| 000794 | 000 | 818 | LAPTOP C MULQ | 12/01/07 | SLMM | 01 10 | 3,572.37 | 0.00 | 01/31/11 | 2,262.48 | 1,309.89 | 63.33% |
| 000800 | 000 | 824 | DELL VOSTRO LA | 01/09/08 | SLMM | 01 11 | 1,672.21 | 0.00 | 01/31/11 | 1,031.19 | 641.02 | 61.67% |
| 000801 | 000 | 825 | 300GB HARD DRI | 01/18/08 | SLMM | 02 00 | 1,998.04 | 0.00 | 01/31/11 | 1,198.83 | 799.21 | 60.00% |
| 000802 | 000 | 781 | DELL PENTIUM 4 | 03/09/06 | SLMM | 00 01 | 501.92 | 0.00 | 01/31/11 | 493.53 | 8.39 | 98.33% |
| 000803 | 000 | 826 | MISC SERVERS F | 03/01/08 | SLMM | 02 01 | 4,121.07 | 0.00 | 01/31/11 | 2,403.95 | 1,717.12 | 58.33% |
| 000805 | 000 | 828 | DELL XEON SERV | 04/01/08 | SLMM | 02 02 | 2,213.84 | 0.00 | 01/31/11 | 1,254.51 | 959.33 | 56.67% |
| 000807 | 000 | 830 | HARD DRIVES FO | 04/06/08 | SLMM | 02 02 | 1,274.93 | 0.00 | 01/31/11 | 722.46 | 552.47 | 56.67% |
| 000808 | 000 | 831 | USED IBM THINK | 04/15/08 | SLMM | 02 02 | 1,544.00 | 0.00 | 01/31/11 | 874.93 | 669.07 | 56.67% |
| 000809 | 000 | 832 | DELL 15" FLAT PA | 04/15/08 | SLMM | 02 02 | 1,440.52 | 0.00 | 01/31/11 | 816.28 | 624.24 | 56.67% |
| 000812 | 000 | 835 | DELL DUAL CORE | 04/24/08 | SLMM | 02 03 | 1,476.67 | 0.00 | 01/31/11 | 812.16 | 664.51 | 55.00% |
| 000813 | 000 | 836 | 3 USED DELL LAP | 05/01/08 | SLMM | 02 03 | 1,082.26 | 0.00 | 01/31/11 | 595.23 | 487.03 | 55.00% |
| 000814 | 000 | 837 | SYMBOL SCANNE | 05/01/08 | SLMM | 02 03 | 6,755.38 | 0.00 | 01/31/11 | 3,715.47 | 3,039.91 | 55.00% |
| 000822 | 000 | 845 | USED DELL OPTI | 06/01/08 | SLMM | 02 04 | 3,243.60 | 0.00 | 01/31/11 | 1,729.92 | 1,513.68 | 53.33% |
| 000823 | 000 | 846 | COMPUTER SET | 06/01/08 | SLMM | 02 04 | 5,156.14 | 0.00 | 01/31/11 | 2,749.94 | 2,406.20 | 53.33% |
| 000826 | 000 | 850 | 19 PDT6842 SYMB | 09/01/08 | SLMM | 02 07 | 7,064.90 | 0.00 | 01/31/11 | 3,414.69 | 3,650.21 | 48.33% |
| 000827 | 000 | 849 | 18 USED DELL OP | 09/01/08 | SLMM | 02 07 | 3,953.37 | 0.00 | 01/31/11 | 1,910.78 | 2,042.59 | 48.33% |

# FLOWER FACTORY, INC.
## Net Book Value Report

Book = Internal

FYE Month = December

| Sys No | Ext | Co Asset No | Description | In Svc Date | Depr Meth | Rem Life | Basis | (+) Salvage Value | Thru Date | (-) Current Accum Depreciation | (=) Net Book Value | Pct Dep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Class = CE** | | | | | | | | | | | | |
| 000829 | 000 | 851 | DELL POWEREDG | 09/30/08 | SLMM | 02 08 | 5,199.30 | 0.00 | 01/31/11 | 2,426.34 | 2,772.96 | 46.67% |
| 000832 | 000 | 854 | 20 SYMBOL SCAN | 09/17/08 | SLMM | 02 08 | 7,435.90 | 0.00 | 01/31/11 | 3,470.09 | 3,965.81 | 46.67% |
| 000834 | 000 | 856 | DELL POWEREDG | 10/22/08 | SLMM | 02 09 | 2,512.20 | 0.00 | 01/31/11 | 1,130.49 | 1,381.71 | 45.00% |
| 000835 | 000 | 857 | 28" WIDESCREEN | 10/01/08 | SLMM | 02 08 | 7,837.75 | 0.00 | 01/31/11 | 3,657.61 | 4,180.14 | 46.67% |
| 000837 | 000 | 860 | 10 SYMBOL SCAN | 11/10/08 | SLMM | 02 09 | 2,665.84 | 0.00 | 01/31/11 | 1,199.63 | 1,466.21 | 45.00% |
| 000838 | 000 | 859 | 15 USED DELL PR | 11/11/08 | SLMM | 02 09 | 4,134.00 | 0.00 | 01/31/11 | 1,860.30 | 2,273.70 | 45.00% |
| 000839 | 000 | 861 | 8 USED P/C'S | 11/05/08 | SLMM | 02 09 | 2,337.50 | 0.00 | 01/31/11 | 1,051.87 | 1,285.63 | 45.00% |
| 000850 | 000 | 872 | AXAPTA STORAG | 01/13/10 | SLMM | 03 11 | 13,115.47 | 0.00 | 01/31/11 | 2,841.68 | 10,273.79 | 21.67% |
| | | | | | | Class = CE | $ 931,714.34 | $ 0.00 | | $ 827,496.64 | $ 104,217.70 | 88.81% |
| | | | | | | Less disposals and transfers | (6,909.89) | 0.00 | | (1,228.41) | (5,681.48) | 17.78% |
| | | | | | | Count = 5 | | | | | | |
| | | | | | | Net Subtotal | $ 924,804.45 | $ 0.00 | | $ 826,268.23 | $ 98,536.22 | 89.35% |
| | | | | | | Count = 244 | | | | | | |
| **Class = LH** | | | | | | | | | | | | |
| 000260 | 000 | 1 | LEASEHOLD IMP | 07/01/85 | SLMM | 00 00 | $ 21,066.00 | $ 0.00 | 01/31/11 | $ 21,066.00 | $ 0.00 | 100.00% |
| 000261 | 000 | 3 | AIR COND. | 11/01/89 | SLMM | 00 00 | 1,611.00 | 0.00 | 01/31/11 | 1,611.00 | 0.00 | 100.00% |
| 000262 | 000 | 4 | SEWER | 12/01/89 | SLMM | 00 00 | 993.00 | 0.00 | 01/31/11 | 993.00 | 0.00 | 100.00% |
| 000263 | 000 | 10 | SUPERIOR PAVIN | 06/15/90 | SLMM | 10 04 | 8,434.00 | 0.00 | 01/31/11 | 5,622.78 | 2,811.22 | 66.67% |
| 000264 | 000 | 12 | CANTON ASPHAL | 08/14/90 | SLMM | 10 06 | 134.00 | 0.00 | 01/31/11 | 88.56 | 45.44 | 66.09% |
| 000265 | 000 | 13 | CANTON ASPHAL | 08/29/90 | SLMM | 10 07 | 13.00 | 0.00 | 01/31/11 | 8.57 | 4.43 | 65.92% |
| 000266 | 000 | 14 | CANTON ASPHAL | 09/06/90 | SLMM | 10 07 | 50.00 | 0.00 | 01/31/11 | 37.62 | 12.38 | 75.24% |
| 000267 | 000 | 15 | CANTON ASPHAL | 10/10/90 | SLMM | 10 08 | 459.00 | 0.00 | 01/31/11 | 303.52 | 155.48 | 66.13% |
| 000268 | 000 | 16 | CANTON ASPHAL | 06/10/90 | SLMM | 10 04 | 15,280.00 | 0.00 | 01/31/11 | 10,188.17 | 5,091.83 | 66.68% |
| 000269 | 000 | 17 | DRYWALL | 02/01/91 | SLMM | 11 00 | 7,000.00 | 0.00 | 01/31/11 | 4,518.10 | 2,481.90 | 64.54% |
| 000270 | 000 | 18 | IMPROVEMENTS | 03/01/91 | SLMM | 11 01 | 30,576.00 | 0.00 | 01/31/11 | 19,644.21 | 10,931.79 | 64.25% |
| 000271 | 000 | 19 | IMPROVEMENTS | 04/01/91 | SLMM | 11 02 | 16,144.00 | 0.00 | 01/31/11 | 10,331.41 | 5,812.59 | 64.00% |
| 000272 | 000 | 20 | IMPROVEMENTS | 05/01/91 | SLMM | 11 03 | 14,630.00 | 0.00 | 01/31/11 | 9,321.78 | 5,308.22 | 63.72% |
| 000273 | 000 | 21 | IMPROVEMENTS | 06/01/91 | SLMM | 11 04 | 24,178.00 | 0.00 | 01/31/11 | 15,339.45 | 8,838.55 | 63.44% |
| 000274 | 000 | 25 | ROOF SHINGLES | 09/01/92 | SLMM | 00 00 | 4,004.00 | 0.00 | 01/31/11 | 4,004.00 | 0.00 | 100.00% |
| 000279 | 000 | 32 | 3 NEW ADDTNS - | 07/31/96 | SLMM | 25 06 | 8,675.00 | 0.00 | 01/31/11 | 3,144.99 | 5,530.01 | 36.25% |
| 000280 | 000 | 33 | 3 NEW ADDTNS S | 07/31/96 | SLMM | 25 06 | 2,413.00 | 0.00 | 01/31/11 | 874.78 | 1,538.22 | 36.25% |
| 000281 | 000 | 34 | 3 NEW ADDTNS | 07/31/96 | SLMM | 25 06 | 7,215.00 | 0.00 | 01/31/11 | 2,615.51 | 4,599.49 | 36.25% |
| 000282 | 000 | 35 | 3 NEW ADDTNS - | 04/30/96 | SLMM | 25 03 | 4,067.00 | 0.00 | 01/31/11 | 1,501.59 | 2,565.41 | 36.92% |
| 000283 | 000 | 36 | 3 NEW ADDTNS - | 05/30/96 | SLMM | 25 05 | 4,607.00 | 0.00 | 01/31/11 | 1,679.70 | 2,927.30 | 36.46% |
| 000284 | 000 | 38 | 3 NEW ADDTN'S | 08/31/96 | SLMM | 25 07 | 3,700.00 | 0.00 | 01/31/11 | 1,336.20 | 2,363.80 | 36.11% |
| 000287 | 000 | 272 | MISC. | 08/01/89 | SLMM | 00 00 | 1,561.00 | 0.00 | 01/31/11 | 1,561.00 | 0.00 | 100.00% |
| 000288 | 000 | 273 | SUPERIOR PAVIN | 03/30/90 | SLMM | 10 02 | 3,350.00 | 0.00 | 01/31/11 | 2,251.45 | 1,098.55 | 67.21% |
| 000289 | 000 | 274 | SUPERIOR PAVIN | 06/01/90 | SLMM | 10 04 | 843.00 | 0.00 | 01/31/11 | 561.92 | 281.08 | 66.66% |
| 000290 | 000 | 275 | SUPERIOR PAVIN | 07/26/90 | SLMM | 10 06 | 10,112.00 | 0.00 | 01/31/11 | 6,686.89 | 3,425.11 | 66.13% |
| 000291 | 000 | 276 | IMPROVEMENTS | 01/01/91 | SLMM | 10 11 | 34,034.00 | 0.00 | 01/31/11 | 22,050.31 | 11,983.69 | 64.79% |
| 000292 | 000 | 277 | DRAINAGE SYST | 05/00/93 | SLMM | 22 04 | 6,792.00 | 0.00 | 01/31/11 | 3,001.35 | 3,790.65 | 44.19% |
| 000293 | 000 | 278 | NEW PARKING LO | 03/15/93 | SLMM | 22 01 | 9,500.00 | 0.00 | 01/31/11 | 4,259.29 | 5,240.71 | 44.83% |
| 000294 | 000 | 279 | HOSNER CARPET | 02/20/96 | SLMM | 00 00 | 5,236.00 | 0.00 | 01/31/11 | 5,236.00 | 0.00 | 100.00% |
| 000295 | 000 | 280 | B-KAYCOAST 3 N | 07/31/96 | SLMM | 25 06 | 7,450.00 | 0.00 | 01/31/11 | 2,700.63 | 4,749.37 | 36.25% |
| 000297 | 000 | 282 | HARRISON-NEW | 07/31/96 | SLMM | 25 06 | 2,932.00 | 0.00 | 01/31/11 | 1,062.84 | 1,869.16 | 36.25% |
| 000298 | 000 | 283 | MASS GRAVEL-N | 08/31/96 | SLMM | 25 07 | 2,247.00 | 0.00 | 01/31/11 | 809.93 | 1,437.07 | 36.04% |
| 000300 | 000 | 285 | SCHMALZE FLOO | 03/04/97 | SLMM | 00 00 | 4,630.00 | 0.00 | 01/31/11 | 3,221.71 | 1,408.29 | 69.58% |
| 000301 | 000 | 286 | LOADING DOCK A | 12/01/99 | SLMM | 08 10 | 93,257.00 | 0.00 | 01/31/11 | 52,069.22 | 41,187.78 | 55.83% |
| 000302 | 000 | 287 | LOADING DOCK A | 03/31/00 | SLMM | 04 02 | 22,202.00 | 0.00 | 01/31/11 | 16,034.74 | 6,167.26 | 72.22% |
| 000303 | 000 | 524 | FENCE & GATES | 09/20/00 | SLMM | 04 08 | 8,595.00 | 0.00 | 01/31/11 | 5,921.00 | 2,674.00 | 68.89% |

11-60406-rk    Doc 101    FILED 03/08/11    ENTERED 03/08/11 18:23:21    Page 12 of 100

# FLOWER FACTORY, INC.
## Net Book Value Report

Book = Internal

FYE Month = December

| Sys No | Ext | Co Asset No | Description | In Svc Date | Depr Meth | Rem Life | Basis | (+) Salvage Value | Thru Date | (-) Current Accum Depreciation | (=) Net Book Value | Pct Depr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Class = LH** | | | | | | | | | | | | |
| 000304 | 000 | 591 | NEW OFFICE UPS | 03/27/01 | SLMM | 05 02 | 8,754.00 | 0.00 | 01/31/11 | 5,739.03 | 3,014.97 | 65.56% |
| 000305 | 000 | 593 | NEW PAD(OLD W | 03/15/01 | SLMM | 05 01 | 12,500.00 | 0.00 | 01/31/11 | 8,263.86 | 4,236.14 | 66.11% |
| 000306 | 000 | 595 | WAREHOUSE OF | 02/28/01 | SLMM | 05 01 | 11,762.00 | 0.00 | 01/31/11 | 7,775.96 | 3,986.04 | 66.11% |
| 000307 | 000 | 596 | WAREHOUSE OF | 03/31/01 | SLMM | 05 02 | 9,910.00 | 0.00 | 01/31/11 | 6,496.58 | 3,413.42 | 65.56% |
| 000308 | 000 | 613 | NEW OFFICE UPS | 04/30/01 | SLMM | 05 03 | 15,606.00 | 0.00 | 01/31/11 | 10,144.30 | 5,461.70 | 65.00% |
| 000309 | 000 | 614 | NEW OFFICE UPS | 05/31/01 | SLMM | 05 04 | 8,997.00 | 0.00 | 01/31/11 | 5,798.18 | 3,198.82 | 64.45% |
| 000310 | 000 | 615 | NEW OFFICE UPS | 06/30/01 | SLMM | 05 05 | 19,572.00 | 0.00 | 01/31/11 | 12,504.33 | 7,067.67 | 63.89% |
| 000311 | 000 | 619 | FRED'S CARPET | 07/09/01 | SLMM | 00 05 | 2,774.00 | 0.00 | 01/31/11 | 2,658.71 | 115.29 | 95.84% |
| 000634 | 000 | 670 | 5 TON PACKAGE | 04/01/02 | SLMM | 06 02 | 3,300.00 | 0.00 | 01/31/11 | 1,943.33 | 1,356.67 | 58.89% |
| 000636 | 000 | 672 | PAVE WH PARKIN | 06/05/02 | SLMM | 06 04 | 40,593.70 | 0.00 | 01/31/11 | 23,454.16 | 17,139.54 | 57.78% |
| 000639 | 000 | 675 | GRADING | 10/30/02 | SLMM | 06 09 | 3,720.00 | 0.00 | 01/31/11 | 2,045.99 | 1,674.01 | 55.00% |
| 000640 | 000 | 676 | NEW WAREHOUS | 07/31/02 | SLMM | 06 06 | 228,672.33 | 0.00 | 01/31/11 | 129,580.97 | 99,091.36 | 56.67% |
| 000641 | 000 | 677 | WAREHOUSE UN | 05/31/02 | SLMM | 06 04 | 94,729.88 | 0.00 | 01/31/11 | 54,732.85 | 39,997.03 | 57.78% |
| 000687 | 000 | 719 | CENTRAL AIR CO | 12/01/04 | SLMM | 08 10 | 3,500.00 | 0.00 | 01/31/11 | 1,438.87 | 2,061.13 | 41.11% |
| 000709 | 000 | 741 | HEIL HEAT/COOL | 03/01/05 | SLMM | 09 01 | 4,500.00 | 0.00 | 01/31/11 | 1,775.00 | 2,725.00 | 39.44% |
| 000763 | 000 | 790 | BLACKTOP PARK | 07/01/06 | SLMM | 10 05 | 10,270.68 | 0.00 | 01/31/11 | 3,138.25 | 7,132.43 | 30.56% |
| 000764 | 000 | 790.5 | PARKING LOT ST | 07/01/06 | SLMM | 10 05 | 1,322.40 | 0.00 | 01/31/11 | 404.06 | 918.34 | 30.56% |
| 000785 | 000 | 810 | BLACKTOP PARK | 08/02/07 | SLMM | 11 06 | 6,640.00 | 0.00 | 01/31/11 | 1,549.34 | 5,090.66 | 23.33% |
| 000824 | 000 | 847 | BUILDING PREP - | 06/01/08 | SLMM | 12 04 | 51,398.20 | 0.00 | 01/31/11 | 9,137.46 | 42,260.74 | 17.78% |
| 000846 | 000 | 868 | NEW ROOF/GUTT | 08/01/09 | SLMM | 13 06 | 21,001.74 | 0.00 | 01/31/11 | 2,100.17 | 18,901.57 | 10.00% |
| 000847 | 000 | 869 | BAMBOO ROOM | 09/25/09 | SLMM | 13 08 | 2,192.06 | 0.00 | 01/31/11 | 194.85 | 1,997.21 | 8.89% |
| 000849 | 000 | 871 | AEP UNDERGRO | 11/01/09 | SLMM | 13 09 | 24,458.34 | 0.00 | 01/31/11 | 2,038.20 | 22,420.14 | 8.33% |
| 000855 | 000 | 877 | BLACKTOP PARK | 08/01/10 | SLMM | 14 06 | 9,476.06 | 0.00 | 01/31/11 | 315.86 | 9,160.20 | 3.33% |
| 000856 | 000 | 878 | TRANE 20 TON R | 12/01/10 | SLMM | 14 10 | 14,363.52 | 0.00 | 01/31/11 | 159.59 | 14,203.93 | 1.11% |
| | | | | | | **Class = LH** | $ 998,003.91 | $ 0.00 | | $ 535,049.12 | $ 462,954.79 | 53.61% |
| | | | | Less disposals and transfers | | | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00% |
| | | | | | | Count = 0 | | | | | | |
| | | | | Net Subtotal | | | $ 998,003.91 | $ 0.00 | | $ 535,049.12 | $ 462,954.79 | 53.61% |
| | | | | | | Count = 60 | | | | | | |
| **Class = OE** | | | | | | | | | | | | |
| 000001 | 000 | 2 | FIXTURES, DESK | 01/01/82 | SLMM | 00 00 | $ 6,077.00 | $ 0.00 | 01/31/11 | $ 6,077.00 | $ 0.00 | 100.00% |
| 000006 | 000 | 22 | SAFES | 12/01/87 | SLMM | 00 00 | 980.00 | 0.00 | 01/31/11 | 980.00 | 0.00 | 100.00% |
| 000008 | 000 | 24 | FORK LIFT | 03/31/88 | SLMM | 00 00 | 2,550.00 | 0.00 | 01/31/11 | 2,550.00 | 0.00 | 100.00% |
| 000010 | 000 | 31 | CHAIRS & CONF.T | 02/28/89 | SLMM | 00 00 | 566.00 | 0.00 | 01/31/11 | 566.00 | 0.00 | 100.00% |
| 000011 | 000 | 37 | REGISTERS | 12/01/89 | SLMM | 00 00 | 3,150.00 | 0.00 | 01/31/11 | 3,150.00 | 0.00 | 100.00% |
| 000012 | 000 | 39 | BAR COOLING MA | 01/01/89 | SLMM | 00 00 | 3,766.00 | 0.00 | 01/31/11 | 3,766.00 | 0.00 | 100.00% |
| 000013 | 000 | 40 | 3 USED TRAILER | 01/10/90 | SLMM | 00 00 | 5,070.00 | 0.00 | 01/31/11 | 5,070.00 | 0.00 | 100.00% |
| 000016 | 000 | 44 | COUNTER | 04/19/90 | SLMM | 00 00 | 2,000.00 | 0.00 | 01/31/11 | 2,000.00 | 0.00 | 100.00% |
| 000017 | 000 | 46 | EQUIPMENT | 05/04/90 | SLMM | 00 00 | 4,000.00 | 0.00 | 01/31/11 | 4,000.00 | 0.00 | 100.00% |
| 000018 | 000 | 50 | COUNTER TOPS | 05/25/90 | SLMM | 00 00 | 5,200.00 | 0.00 | 01/31/11 | 5,200.00 | 0.00 | 100.00% |
| 000019 | 000 | 51 | FIXTURE | 05/25/90 | SLMM | 00 00 | 7,000.00 | 0.00 | 01/31/11 | 7,000.00 | 0.00 | 100.00% |
| 000021 | 000 | 55 | COUNTER TOPS | 07/10/90 | SLMM | 00 00 | 2,960.00 | 0.00 | 01/31/11 | 2,960.00 | 0.00 | 100.00% |
| 000023 | 000 | 57 | TOW MOTOR | 09/20/90 | SLMM | 00 00 | 7,500.00 | 0.00 | 01/31/11 | 7,500.00 | 0.00 | 100.00% |
| 000030 | 000 | 64 | AIR CONDITIONE | 10/24/90 | SLMM | 00 00 | 12,800.00 | 0.00 | 01/31/11 | 12,800.00 | 0.00 | 100.00% |
| 000031 | 000 | 66 | RACKS | 10/29/90 | SLMM | 00 00 | 5,000.00 | 0.00 | 01/31/11 | 5,000.00 | 0.00 | 100.00% |
| 000035 | 000 | 73 | PACKAGING MAC | 02/07/92 | SLMM | 00 00 | 4,500.00 | 0.00 | 01/31/11 | 4,500.00 | 0.00 | 100.00% |
| 000036 | 000 | 74 | BAGGING MACHI | 02/07/92 | SLMM | 00 00 | 3,500.00 | 0.00 | 01/31/11 | 3,500.00 | 0.00 | 100.00% |
| 000038 | 000 | 79 | CARDBOARD CO | 10/11/93 | SLMM | 00 00 | 2,650.00 | 0.00 | 01/31/11 | 2,650.00 | 0.00 | 100.00% |
| 000039 | 000 | 81 | 3 ELEC.FORKLIFT | 11/09/93 | SLMM | 00 00 | 10,000.00 | 0.00 | 01/31/11 | 10,000.00 | 0.00 | 100.00% |
| 000040 | 000 | 82 | DRUG-O-MATIC | 05/01/92 | SLMM | 00 00 | 2,096.00 | 0.00 | 01/31/11 | 2,096.00 | 0.00 | 100.00% |

March 3, 2011 at 10:46 AM

11-60406-rk    Doc 101    FILED 03/08/11    ENTERED 03/08/11 18:23:21    Page 13 of 100

# FLOWER FACTORY, INC.

## Net Book Value Report

Book = Internal

FYE Month = December

| Sys No | Ext | Co Asset No | Description | In Svc Date | Depr Meth | Rem Life | Basis | (+) Salvage Value | Thru Date | (-) Current Accum Depreciation | (=) Net Book Value | Pct Dep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class = OE | | | | | | | | | | | | |
| 000043 | 000 | 87 | 9 MONITORS FOR | 05/11/94 | SLMM | 00 00 | 1,548.00 | 0.00 | 01/31/11 | 1,548.00 | 0.00 | 100.00% |
| 000045 | 000 | 89 | RC5800 STAND-C | 01/27/95 | SLMM | 00 00 | 5,250.00 | 0.00 | 01/31/11 | 5,250.00 | 0.00 | 100.00% |
| 000046 | 000 | 90 | AMER.SCIENCE & | 04/25/95 | SLMM | 00 00 | 582.00 | 0.00 | 01/31/11 | 582.00 | 0.00 | 100.00% |
| 000047 | 000 | 91 | ANDERSON INST | 08/02/95 | SLMM | 00 00 | 1,195.00 | 0.00 | 01/31/11 | 1,195.00 | 0.00 | 100.00% |
| 000048 | 000 | 92 | UNIQUE CHECKO | 11/10/95 | SLMM | 00 00 | 379.00 | 0.00 | 01/31/11 | 379.00 | 0.00 | 100.00% |
| 000052 | 000 | 96 | RITRON-10 RADIO | 01/03/96 | SLMM | 00 00 | 2,376.00 | 0.00 | 01/31/11 | 2,376.00 | 0.00 | 100.00% |
| 000053 | 000 | 97 | RITRON-1- RADIO | 02/27/96 | SLMM | 00 00 | 2,425.00 | 0.00 | 01/31/11 | 2,425.00 | 0.00 | 100.00% |
| 000054 | 000 | 98 | RITRON-4 RADIO | 03/05/96 | SLMM | 00 00 | 2,075.00 | 0.00 | 01/31/11 | 2,075.00 | 0.00 | 100.00% |
| 000055 | 000 | 100 | RITRON | 03/12/96 | SLMM | 00 00 | 197.00 | 0.00 | 01/31/11 | 197.00 | 0.00 | 100.00% |
| 000056 | 000 | 101 | RITRON | 03/22/96 | SLMM | 00 00 | 488.00 | 0.00 | 01/31/11 | 488.00 | 0.00 | 100.00% |
| 000058 | 000 | 104 | RITRON-4 RADIO | 06/26/96 | SLMM | 00 00 | 1,002.00 | 0.00 | 01/31/11 | 1,002.00 | 0.00 | 100.00% |
| 000059 | 000 | 105 | RITRON | 07/25/96 | SLMM | 00 00 | 198.00 | 0.00 | 01/31/11 | 198.00 | 0.00 | 100.00% |
| 000063 | 000 | 111 | SCISSOR LIFT | 08/08/96 | SLMM | 00 00 | 2,644.00 | 0.00 | 01/31/11 | 2,644.00 | 0.00 | 100.00% |
| 000064 | 000 | 114 | 5000 MD S HOOK | 09/09/96 | SLMM | 00 00 | 1,091.00 | 0.00 | 01/31/11 | 1,091.00 | 0.00 | 100.00% |
| 000065 | 000 | 116 | ELECTRONIC SAL | 09/18/96 | SLMM | 00 00 | 169.00 | 0.00 | 01/31/11 | 169.00 | 0.00 | 100.00% |
| 000066 | 000 | 117 | CAT V30D | 09/19/96 | SLMM | 00 00 | 5,650.00 | 0.00 | 01/31/11 | 5,650.00 | 0.00 | 100.00% |
| 000068 | 000 | 119 | 20 RADIOS | 10/01/96 | SLMM | 00 00 | 5,215.00 | 0.00 | 01/31/11 | 5,215.00 | 0.00 | 100.00% |
| 000069 | 000 | 120 | SCISSOR LIFT | 10/02/96 | SLMM | 00 00 | 2,644.00 | 0.00 | 01/31/11 | 2,644.00 | 0.00 | 100.00% |
| 000070 | 000 | 121 | MG ELECTRONIC | 10/10/96 | SLMM | 00 00 | 508.00 | 0.00 | 01/31/11 | 508.00 | 0.00 | 100.00% |
| 000071 | 000 | 122 | RADIO SHACK | 10/11/96 | SLMM | 00 00 | 506.00 | 0.00 | 01/31/11 | 506.00 | 0.00 | 100.00% |
| 000074 | 000 | 125 | SHECK ELECTRO | 10/23/96 | SLMM | 00 00 | 204.00 | 0.00 | 01/31/11 | 204.00 | 0.00 | 100.00% |
| 000075 | 000 | 126 | 30 CALCULATOR | 10/25/96 | SLMM | 00 00 | 1,233.00 | 0.00 | 01/31/11 | 1,233.00 | 0.00 | 100.00% |
| 000077 | 000 | 128 | CMH ELECTRONI | 11/01/96 | SLMM | 00 00 | 270.00 | 0.00 | 01/31/11 | 270.00 | 0.00 | 100.00% |
| 000078 | 000 | 129 | FILLMORE GROU | 11/06/96 | SLMM | 00 00 | 303.00 | 0.00 | 01/31/11 | 303.00 | 0.00 | 100.00% |
| 000079 | 000 | 130 | CMH ELECTRONI | 11/12/96 | SLMM | 00 00 | 208.00 | 0.00 | 01/31/11 | 208.00 | 0.00 | 100.00% |
| 000080 | 000 | 131 | GRAYBAR ELECT | 11/14/96 | SLMM | 00 00 | 46.00 | 0.00 | 01/31/11 | 46.00 | 0.00 | 100.00% |
| 000082 | 000 | 133 | GRAYBAR ELEC. | 11/22/96 | SLMM | 00 00 | 81.00 | 0.00 | 01/31/11 | 81.00 | 0.00 | 100.00% |
| 000083 | 000 | 134 | RITRON | 12/02/96 | SLMM | 00 00 | 132.00 | 0.00 | 01/31/11 | 132.00 | 0.00 | 100.00% |
| 000084 | 000 | 135 | SECURITY LINK | 12/02/96 | SLMM | 00 00 | 4,092.00 | 0.00 | 01/31/11 | 4,092.00 | 0.00 | 100.00% |
| 000085 | 000 | 136 | VOISARD MFG. | 12/02/96 | SLMM | 00 00 | 520.00 | 0.00 | 01/31/11 | 520.00 | 0.00 | 100.00% |
| 000086 | 000 | 137 | CMH ELECTRONI | 12/04/96 | SLMM | 00 00 | 123.00 | 0.00 | 01/31/11 | 123.00 | 0.00 | 100.00% |
| 000087 | 000 | 138 | EASTWOOD MET | 12/16/96 | SLMM | 00 00 | 1,202.00 | 0.00 | 01/31/11 | 1,202.00 | 0.00 | 100.00% |
| 000088 | 000 | 139 | NEWMARK | 12/19/96 | SLMM | 00 00 | 204.00 | 0.00 | 01/31/11 | 204.00 | 0.00 | 100.00% |
| 000089 | 000 | 140 | RITRON | 12/19/96 | SLMM | 00 00 | 974.00 | 0.00 | 01/31/11 | 974.00 | 0.00 | 100.00% |
| 000090 | 000 | 141 | CMH ELECTRONI | 12/20/96 | SLMM | 00 00 | 192.00 | 0.00 | 01/31/11 | 192.00 | 0.00 | 100.00% |
| 000091 | 000 | 142 | VISA | 12/20/96 | SLMM | 00 00 | 2,704.00 | 0.00 | 01/31/11 | 2,704.00 | 0.00 | 100.00% |
| 000092 | 000 | 143 | NEWMARK | 01/07/97 | SLMM | 00 00 | 406.00 | 0.00 | 01/31/11 | 406.00 | 0.00 | 100.00% |
| 000093 | 000 | 144 | RITRON | 01/12/97 | SLMM | 00 00 | 1,265.00 | 0.00 | 01/31/11 | 1,265.00 | 0.00 | 100.00% |
| 000094 | 000 | 145 | AMERICAN INT'L | 01/15/97 | SLMM | 00 00 | 2,214.00 | 0.00 | 01/31/11 | 2,214.00 | 0.00 | 100.00% |
| 000095 | 000 | 146 | CMH ELECTRONI | 01/15/97 | SLMM | 00 00 | 54.00 | 0.00 | 01/31/11 | 54.00 | 0.00 | 100.00% |
| 000096 | 000 | 147 | FASTWOOD MET | 01/15/97 | SLMM | 00 00 | 2,327.00 | 0.00 | 01/31/11 | 2,327.00 | 0.00 | 100.00% |
| 000098 | 000 | 149 | RPS INC. | 01/21/97 | SLMM | 00 00 | 6,390.00 | 0.00 | 01/31/11 | 6,390.00 | 0.00 | 100.00% |
| 000100 | 000 | 151 | RITRON | 01/23/97 | SLMM | 00 00 | 198.00 | 0.00 | 01/31/11 | 198.00 | 0.00 | 100.00% |
| 000102 | 000 | 153 | INT'L ASSET REC | 02/28/97 | SLMM | 00 00 | 3,583.00 | 0.00 | 01/31/11 | 3,583.00 | 0.00 | 100.00% |
| 000103 | 000 | 154 | EASTWOOD MET | 04/14/97 | SLMM | 00 00 | 890.00 | 0.00 | 01/31/11 | 890.00 | 0.00 | 100.00% |
| 000105 | 000 | 156 | COPECO | 05/19/97 | SLMM | 00 00 | 3,675.00 | 0.00 | 01/31/11 | 3,675.00 | 0.00 | 100.00% |
| 000106 | 000 | 157 | RAUTEC | 05/27/97 | SLMM | 00 00 | 1,446.00 | 0.00 | 01/31/11 | 1,446.00 | 0.00 | 100.00% |
| 000107 | 000 | 158 | RITRON | 05/27/97 | SLMM | 00 00 | 1,181.00 | 0.00 | 01/31/11 | 1,181.00 | 0.00 | 100.00% |
| 000109 | 000 | 160 | CHAMPION SYST | 06/15/97 | SLMM | 00 00 | 760.00 | 0.00 | 01/31/11 | 760.00 | 0.00 | 100.00% |
| 000110 | 000 | 161 | ELECTRONIC CE | 06/06/97 | SLMM | 00 00 | 241.00 | 0.00 | 01/31/11 | 241.00 | 0.00 | 100.00% |
| 000113 | 000 | 164 | RYZEX RE-MARK | 06/17/97 | SLMM | 00 00 | 13,332.00 | 0.00 | 01/31/11 | 13,332.00 | 0.00 | 100.00% |
| 000114 | 000 | 165 | NAT'L CART | 06/19/97 | SLMM | 00 00 | 845.00 | 0.00 | 01/31/11 | 845.00 | 0.00 | 100.00% |

March 3, 2011 at 10:46 AM

11-60406-rk    Doc 101    FILED 03/08/11    ENTERED 03/08/11 18:23:21    Page 14 of 100

# FLOWER FACTORY, INC.

## Net Book Value Report

Book = Internal

FYE Month = December

| Sys No | Ext | Co Asset No | Description | In Svc Date | Depr Meth | Rem Life | Basis | (+) Salvage Value | Thru Date | (-) Current Accum Depreciation | (=) Net Book Value | Pct Dep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Class = OE** | | | | | | | | | | | | |
| 000115 | 000 | 166 | RITRON | 06/19/97 | SLMM | 00 00 | 1,458.00 | 0.00 | 01/31/11 | 1,458.00 | 0.00 | 100.00% |
| 000116 | 000 | 167 | EASTWOOD MET | 06/20/97 | SLMM | 00 00 | 529.00 | 0.00 | 01/31/11 | 529.00 | 0.00 | 100.00% |
| 000117 | 000 | 168 | SAMS CLUB | 06/20/97 | SLMM | 00 00 | 264.00 | 0.00 | 01/31/11 | 264.00 | 0.00 | 100.00% |
| 000118 | 000 | 170 | BRAMBLES-SCIS | 07/09/97 | SLMM | 00 00 | 3,173.00 | 0.00 | 01/31/11 | 3,173.00 | 0.00 | 100.00% |
| 000120 | 000 | 172 | CMH ELECTRONI | 07/15/97 | SLMM | 00 00 | 41.00 | 0.00 | 01/31/11 | 41.00 | 0.00 | 100.00% |
| 000121 | 000 | 173 | RITRON-RADIOS | 07/23/97 | SLMM | 00 00 | 5,211.00 | 0.00 | 01/31/11 | 5,211.00 | 0.00 | 100.00% |
| 000122 | 000 | 174 | 3 FORKLIFTS-PO | 07/23/97 | SLMM | 00 00 | 16,500.00 | 0.00 | 01/31/11 | 16,500.00 | 0.00 | 100.00% |
| 000123 | 000 | 175 | WULFF ENTERPR | 08/07/97 | SLMM | 00 00 | 1,350.00 | 0.00 | 01/31/11 | 1,350.00 | 0.00 | 100.00% |
| 000125 | 000 | 177 | SAM'S CLUB | 09/02/97 | SLMM | 00 00 | 666.00 | 0.00 | 01/31/11 | 666.00 | 0.00 | 100.00% |
| 000126 | 000 | 178 | RITRON | 09/08/97 | SLMM | 00 00 | 330.00 | 0.00 | 01/31/11 | 330.00 | 0.00 | 100.00% |
| 000127 | 000 | 179 | RUZEX RE-MARK | 09/08/97 | SLMM | 00 00 | 6,732.00 | 0.00 | 01/31/11 | 6,732.00 | 0.00 | 100.00% |
| 000130 | 000 | 184 | RITRON | 09/25/97 | SLMM | 00 00 | 104.00 | 0.00 | 01/31/11 | 104.00 | 0.00 | 100.00% |
| 000135 | 000 | 189 | RITRON | 11/20/97 | SLMM | 00 00 | 373.00 | 0.00 | 01/31/11 | 373.00 | 0.00 | 100.00% |
| 000136 | 000 | 190 | RYZEX | 11/25/97 | SLMM | 00 00 | 726.00 | 0.00 | 01/31/11 | 726.00 | 0.00 | 100.00% |
| 000137 | 000 | 191 | D.S.-INSERTER S | 12/01/97 | SLMM | 00 00 | 3,800.00 | 0.00 | 01/31/11 | 3,800.00 | 0.00 | 100.00% |
| 000138 | 000 | 193 | BANK ONE | 01/06/98 | SLMM | 00 00 | 775.00 | 0.00 | 01/31/11 | 775.00 | 0.00 | 100.00% |
| 000139 | 000 | 194 | RYZEX RE-MARK | 01/27/98 | SLMM | 00 00 | 5,931.00 | 0.00 | 01/31/11 | 5,931.00 | 0.00 | 100.00% |
| 000142 | 000 | 198 | LT ASSOC. | 02/12/98 | SLMM | 00 00 | 1,400.00 | 0.00 | 01/31/11 | 1,400.00 | 0.00 | 100.00% |
| 000143 | 000 | 199 | DOUOG SEBAUG | 02/16/98 | SLMM | 00 00 | 250.00 | 0.00 | 01/31/11 | 250.00 | 0.00 | 100.00% |
| 000144 | 000 | 200 | LT ASSOC. | 02/20/98 | SLMM | 00 00 | 2,100.00 | 0.00 | 01/31/11 | 2,100.00 | 0.00 | 100.00% |
| 000145 | 000 | 202 | RITRON | 03/13/98 | SLMM | 00 00 | 2,880.00 | 0.00 | 01/31/11 | 2,880.00 | 0.00 | 100.00% |
| 000148 | 000 | 205 | RYZEX RE-MARK | 04/16/98 | SLMM | 00 00 | 285.00 | 0.00 | 01/31/11 | 285.00 | 0.00 | 100.00% |
| 000149 | 000 | 206 | RITRON | 05/04/98 | SLMM | 00 00 | 178.00 | 0.00 | 01/31/11 | 178.00 | 0.00 | 100.00% |
| 000151 | 000 | 208 | RUZEX RE-MARK | 05/21/98 | SLMM | 00 00 | 5,973.00 | 0.00 | 01/31/11 | 5,973.00 | 0.00 | 100.00% |
| 000152 | 000 | 209 | NEWMARK | 06/08/98 | SLMM | 00 00 | 149.00 | 0.00 | 01/31/11 | 149.00 | 0.00 | 100.00% |
| 000154 | 000 | 211 | INT'L ASSET REC | 06/24/98 | SLMM | 00 00 | 26,403.00 | 0.00 | 01/31/11 | 26,403.00 | 0.00 | 100.00% |
| 000155 | 000 | 212 | INT'L ASSET REC | 07/01/98 | SLMM | 00 00 | 1,350.00 | 0.00 | 01/31/11 | 1,350.00 | 0.00 | 100.00% |
| 000156 | 000 | 213 | 20 STEEL SHELVI | 07/01/98 | SLMM | 00 00 | 2,943.00 | 0.00 | 01/31/11 | 2,943.00 | 0.00 | 100.00% |
| 000158 | 000 | 215 | RITRON | 08/03/98 | SLMM | 00 00 | 255.00 | 0.00 | 01/31/11 | 255.00 | 0.00 | 100.00% |
| 000159 | 000 | 216 | 2 LABEL DISPENS | 08/06/98 | SLMM | 00 00 | 1,295.00 | 0.00 | 01/31/11 | 1,295.00 | 0.00 | 100.00% |
| 000161 | 000 | 218 | 2 LABEL DISPENS | 08/10/98 | SLMM | 00 00 | 1,251.00 | 0.00 | 01/31/11 | 1,251.00 | 0.00 | 100.00% |
| 000162 | 000 | 219 | RITRON | 08/20/98 | SLMM | 00 00 | 560.00 | 0.00 | 01/31/11 | 560.00 | 0.00 | 100.00% |
| 000164 | 000 | 221 | RITRON -8 RADIO | 09/02/98 | SLMM | 00 00 | 1,444.00 | 0.00 | 01/31/11 | 1,444.00 | 0.00 | 100.00% |
| 000165 | 000 | 222 | RYZEZ - 10 PART | 11/23/98 | SLMM | 00 00 | 5,443.00 | 0.00 | 01/31/11 | 5,443.00 | 0.00 | 100.00% |
| 000167 | 000 | 224 | RITRON | 12/29/98 | SLMM | 00 00 | 545.00 | 0.00 | 01/31/11 | 545.00 | 0.00 | 100.00% |
| 000169 | 000 | 226 | RITRON | 03/11/99 | SLMM | 00 00 | 283.00 | 0.00 | 01/31/11 | 283.00 | 0.00 | 100.00% |
| 000172 | 000 | 229 | RITRON | 05/24/99 | SLMM | 00 00 | 330.00 | 0.00 | 01/31/11 | 330.00 | 0.00 | 100.00% |
| 000173 | 000 | 230 | NATL RENTAL - S | 05/05/99 | SLMM | 00 00 | 9,807.00 | 0.00 | 01/31/11 | 9,807.00 | 0.00 | 100.00% |
| 000174 | 000 | 231 | LT ASSOC-PALLE | 06/23/99 | SLMM | 00 00 | 6,550.00 | 0.00 | 01/31/11 | 6,550.00 | 0.00 | 100.00% |
| 000175 | 000 | 232 | RITRON - RADIOS | 06/07/99 | SLMM | 00 00 | 1,222.00 | 0.00 | 01/31/11 | 1,222.00 | 0.00 | 100.00% |
| 000177 | 000 | 234 | BALER-LT ASSOC | 07/26/99 | SLMM | 00 00 | 3,500.00 | 0.00 | 01/31/11 | 3,500.00 | 0.00 | 100.00% |
| 000178 | 000 | 235 | RITRON | 07/26/99 | SLMM | 00 00 | 318.00 | 0.00 | 01/31/11 | 318.00 | 0.00 | 100.00% |
| 000179 | 000 | 236 | LT ASSOC | 08/16/99 | SLMM | 00 00 | 1,520.00 | 0.00 | 01/31/11 | 1,520.00 | 0.00 | 100.00% |
| 000180 | 000 | 237 | US POSTMASTER | 08/30/99 | SLMM | 00 00 | 2,924.00 | 0.00 | 01/31/11 | 2,924.00 | 0.00 | 100.00% |
| 000181 | 000 | 238 | 4 TENNANT SWE | 09/15/99 | SLMM | 00 00 | 2,250.00 | 0.00 | 01/31/11 | 2,250.00 | 0.00 | 100.00% |
| 000183 | 000 | 240 | 20 PALLET JACKS | 09/21/99 | SLMM | 00 00 | 6,000.00 | 0.00 | 01/31/11 | 6,000.00 | 0.00 | 100.00% |
| 000184 | 000 | 241 | TOTE CARTS | 09/23/99 | SLMM | 00 00 | 39,287.00 | 0.00 | 01/31/11 | 39,287.00 | 0.00 | 100.00% |
| 000187 | 000 | 243 | RITRON-RADIOS | 10/18/99 | SLMM | 00 00 | 7,767.00 | 0.00 | 01/31/11 | 7,767.00 | 0.00 | 100.00% |
| 000188 | 000 | 244 | 3 HYSTER-RUSSE | 10/21/99 | SLMM | 00 00 | 10,850.00 | 0.00 | 01/31/11 | 10,850.00 | 0.00 | 100.00% |
| 000190 | 000 | 246 | RYZEK RE-MARK | 10/25/99 | SLMM | 00 00 | 696.00 | 0.00 | 01/31/11 | 696.00 | 0.00 | 100.00% |
| 000191 | 000 | 247 | STEEL HIGH EDN | 11/26/99 | SLMM | 00 00 | 1,395.00 | 0.00 | 01/31/11 | 1,395.00 | 0.00 | 100.00% |
| 000192 | 000 | 248 | THERMO PLASTIC | 11/26/99 | SLMM | 00 00 | 405.00 | 0.00 | 01/31/11 | 405.00 | 0.00 | 100.00% |

11-60406-rk    Doc 101    FILED 03/08/11    ENTERED 03/08/11 18:23:21    Page 15 of 100

# FLOWER FACTORY, INC.
## Net Book Value Report

Book = Internal

FYE Month = December

| Sys No | Ext | Co Asset No | Description | In Svc Date | Depr Meth | Rem Life | Basis | (+) Salvage Value | Thru Date | (-) Current Accum Depreciation | (=) Net Book Value | Pct Dep |
|--------|-----|-------------|-------------|-------------|-----------|----------|-------|-------------------|-----------|-------------------------------|--------------------|---------|
| Class = OE |
| 000196 | 000 | 252 | ALL POWER BATT | 01/20/00 | SLMM | 00 00 | 920.00 | 0.00 | 01/31/11 | 920.00 | 0.00 | 100.00% |
| 000197 | 000 | 253 | DEWALT POWER | 01/06/00 | SLMM | 00 00 | 1,436.00 | 0.00 | 01/31/11 | 1,436.00 | 0.00 | 100.00% |
| 000200 | 000 | 256 | 21 TRAGERS | 03/02/00 | SLMM | 00 00 | 6,400.00 | 0.00 | 01/31/11 | 6,400.00 | 0.00 | 100.00% |
| 000201 | 000 | 257 | ALARM/PULLS/HO | 03/20/00 | SLMM | 00 00 | 7,490.00 | 0.00 | 01/31/11 | 7,490.00 | 0.00 | 100.00% |
| 000204 | 000 | 260 | SHELVING | 04/17/00 | SLMM | 00 00 | 3,334.00 | 0.00 | 01/31/11 | 3,334.00 | 0.00 | 100.00% |
| 000205 | 000 | 261 | YARD TRACTOR | 04/25/00 | SLMM | 00 00 | 6,125.00 | 0.00 | 01/31/11 | 6,125.00 | 0.00 | 100.00% |
| 000206 | 000 | 262 | FURN, STORAGE | 04/25/00 | SLMM | 00 00 | 6,155.00 | 0.00 | 01/31/11 | 6,155.00 | 0.00 | 100.00% |
| 000207 | 000 | 263 | DP CUSTOM LIGH | 04/28/00 | SLMM | 00 00 | 3,254.00 | 0.00 | 01/31/11 | 3,254.00 | 0.00 | 100.00% |
| 000208 | 000 | 264 | 32 POLE DISPLAY | 05/03/00 | SLMM | 00 00 | 4,690.00 | 0.00 | 01/31/11 | 4,690.00 | 0.00 | 100.00% |
| 000209 | 000 | 265 | 200 TELEPHONES | 05/03/00 | SLMM | 00 00 | 2,800.00 | 0.00 | 01/31/11 | 2,800.00 | 0.00 | 100.00% |
| 000210 | 000 | 266 | 440 CT TELEPHO | 05/03/00 | SLMM | 00 00 | 13,410.00 | 0.00 | 01/31/11 | 13,410.00 | 0.00 | 100.00% |
| 000211 | 000 | 267 | LT ASSOC | 05/19/00 | SLMM | 00 00 | 2,000.00 | 0.00 | 01/31/11 | 2,000.00 | 0.00 | 100.00% |
| 000212 | 000 | 271 | 6 LAMINATING PR | 06/13/00 | SLMM | 00 00 | 1,170.00 | 0.00 | 01/31/11 | 1,170.00 | 0.00 | 100.00% |
| 000213 | 000 | 511 | EASTWOOD MET | 07/11/00 | SLMM | 00 00 | 3,024.00 | 0.00 | 01/31/11 | 3,024.00 | 0.00 | 100.00% |
| 000214 | 000 | 514 | LT. ASSOC | 07/31/00 | SLMM | 00 00 | 7,227.00 | 0.00 | 01/31/11 | 7,227.00 | 0.00 | 100.00% |
| 000215 | 000 | 515 | LT. ASSOC.9 PAL | 08/25/00 | SLMM | 00 00 | 1,642.00 | 0.00 | 01/31/11 | 1,642.00 | 0.00 | 100.00% |
| 000216 | 000 | 516 | LT. ASSOC. SHEL | 08/07/00 | SLMM | 00 00 | 2,605.00 | 0.00 | 01/31/11 | 2,605.00 | 0.00 | 100.00% |
| 000217 | 000 | 518 | LT.ASSOC. SHELV | 09/19/00 | SLMM | 00 00 | 13,574.00 | 0.00 | 01/31/11 | 13,574.00 | 0.00 | 100.00% |
| 000218 | 000 | 520 | INDUSTRIAL TOO | 09/21/00 | SLMM | 00 00 | 1,848.00 | 0.00 | 01/31/11 | 1,848.00 | 0.00 | 100.00% |
| 000219 | 000 | 521 | LT.ASSOC.BATTE | 09/28/00 | SLMM | 00 00 | 2,900.00 | 0.00 | 01/31/11 | 2,900.00 | 0.00 | 100.00% |
| 000222 | 000 | 545 | LT ASSOC | 10/09/00 | SLMM | 00 00 | 9,882.00 | 0.00 | 01/31/11 | 9,882.00 | 0.00 | 100.00% |
| 000223 | 000 | 546 | 1,200 - 3X48 FENC | 11/10/00 | SLMM | 00 00 | 3,024.00 | 0.00 | 01/31/11 | 3,024.00 | 0.00 | 100.00% |
| 000224 | 000 | 548 | 8 CROWN ORDER | 11/13/00 | SLMM | 00 00 | 29,000.00 | 0.00 | 01/31/11 | 29,000.00 | 0.00 | 100.00% |
| 000225 | 000 | 549 | FASTENERS-RET | 11/22/00 | SLMM | 00 00 | 1,997.00 | 0.00 | 01/31/11 | 1,997.00 | 0.00 | 100.00% |
| 000226 | 000 | 550 | 25 ROLLING LADD | 11/06/00 | SLMM | 00 00 | 5,133.00 | 0.00 | 01/31/11 | 5,133.00 | 0.00 | 100.00% |
| 000227 | 000 | 551 | POCKET STORAG | 12/20/00 | SLMM | 00 00 | 3,064.00 | 0.00 | 01/31/11 | 3,064.00 | 0.00 | 100.00% |
| 000228 | 000 | 552 | 15 USED REGIST | 12/28/00 | SLMM | 00 00 | 7,000.00 | 0.00 | 01/31/11 | 7,000.00 | 0.00 | 100.00% |
| 000229 | 000 | 563 | DOUG SEBAUGH | 11/15/00 | SLMM | 00 00 | 3,000.00 | 0.00 | 01/31/11 | 3,000.00 | 0.00 | 100.00% |
| 000230 | 000 | 571 | OFFICE AIR CON | 02/15/00 | SLMM | 00 00 | 11,800.00 | 0.00 | 01/31/11 | 11,800.00 | 0.00 | 100.00% |
| 000232 | 000 | 573 | DISPLAYS-MODE | 02/28/01 | SLMM | 00 00 | 4,093.00 | 0.00 | 01/31/11 | 4,093.00 | 0.00 | 100.00% |
| 000233 | 000 | 575 | WALKIE TALKIES | 02/20/01 | SLMM | 00 00 | 2,250.00 | 0.00 | 01/31/11 | 2,250.00 | 0.00 | 100.00% |
| 000234 | 000 | 578 | 2 CHEM DRUM | 01/30/01 | SLMM | 00 00 | 2,541.00 | 0.00 | 01/31/11 | 2,541.00 | 0.00 | 100.00% |
| 000235 | 000 | 579 | DISPLAY-MODER | 01/04/01 | SLMM | 00 00 | 1,068.00 | 0.00 | 01/31/11 | 1,068.00 | 0.00 | 100.00% |
| 000236 | 000 | 580 | RAYMOND MODE | 01/04/01 | SLMM | 00 00 | 3,000.00 | 0.00 | 01/31/11 | 3,000.00 | 0.00 | 100.00% |
| 000237 | 000 | 581 | 808 SYSTEM-J BU | 01/09/01 | SLMM | 00 00 | 2,000.00 | 0.00 | 01/31/11 | 2,000.00 | 0.00 | 100.00% |
| 000238 | 000 | 582 | DATAVISION-48 C | 02/16/01 | SLMM | 00 00 | 2,636.00 | 0.00 | 01/31/11 | 2,636.00 | 0.00 | 100.00% |
| 000239 | 000 | 584 | USED 5TH WHEE | 02/26/01 | SLMM | 00 00 | 2,000.00 | 0.00 | 01/31/11 | 2,000.00 | 0.00 | 100.00% |
| 000240 | 000 | 587 | MAILING MACHIN | 03/19/01 | SLMM | 00 00 | 13,375.00 | 0.00 | 01/31/11 | 13,375.00 | 0.00 | 100.00% |
| 000241 | 000 | 588 | ? | 03/23/01 | SLMM | 00 00 | 1,642.00 | 0.00 | 01/31/11 | 1,642.00 | 0.00 | 100.00% |
| 000242 | 000 | 589 | 2 PALLET JACKS, | 03/27/01 | SLMM | 00 00 | 5,500.00 | 0.00 | 01/31/11 | 5,500.00 | 0.00 | 100.00% |
| 000244 | 000 | 594 | LT ASSOCIATES | 01/19/01 | SLMM | 00 00 | 4,443.00 | 0.00 | 01/31/11 | 4,443.00 | 0.00 | 100.00% |
| 000245 | 000 | 598 | VALCO EQUIPME | 04/13/01 | SLMM | 00 00 | 12,900.00 | 0.00 | 01/31/11 | 12,900.00 | 0.00 | 100.00% |
| 000246 | 000 | 600 | LT ASSOC-VARIO | 03/30/01 | SLMM | 00 00 | 1,070.00 | 0.00 | 01/31/11 | 1,070.00 | 0.00 | 100.00% |
| 000247 | 000 | 601 | 3 USED KALMAR | 04/25/01 | SLMM | 00 00 | 12,420.00 | 0.00 | 01/31/11 | 12,420.00 | 0.00 | 100.00% |
| 000248 | 000 | 602 | RUSSELL EQUIP | 05/04/01 | SLMM | 00 00 | 11,600.00 | 0.00 | 01/31/11 | 11,600.00 | 0.00 | 100.00% |
| 000249 | 000 | 606 | 2 BUCKET ELEVA | 05/21/01 | SLMM | 00 00 | 2,000.00 | 0.00 | 01/31/11 | 2,000.00 | 0.00 | 100.00% |
| 000251 | 000 | 620 | 5 TOWMOTORS | 07/13/01 | SLMM | 00 00 | 2,750.00 | 0.00 | 01/31/11 | 2,750.00 | 0.00 | 100.00% |
| 000252 | 000 | 623 | RAYTEC-PHONES | 07/13/01 | SLMM | 00 00 | 2,433.00 | 0.00 | 01/31/11 | 2,433.00 | 0.00 | 100.00% |
| 000253 | 000 | 624 | LT ASSOC | 07/18/01 | SLMM | 00 00 | 3,038.00 | 0.00 | 01/31/11 | 3,038.00 | 0.00 | 100.00% |
| 000254 | 000 | 626 | LT ASSOC | 07/30/01 | SLMM | 00 00 | 2,665.00 | 0.00 | 01/31/11 | 2,665.00 | 0.00 | 100.00% |
| 000255 | 000 | 627 | GRAYBILL | 08/03/01 | SLMM | 00 00 | 8,000.00 | 0.00 | 01/31/11 | 8,000.00 | 0.00 | 100.00% |
| 000256 | 000 | 630 | COPIERS AGAIN | 08/08/01 | SLMM | 00 00 | 412.00 | 0.00 | 01/31/11 | 412.00 | 0.00 | 100.00% |

March 3, 2011 at 10:46 AM

11-60406-rk    Doc 101    FILED 03/08/11    ENTERED 03/08/11 18:23:21    Page 16 of 100

# FLOWER FACTORY, INC.
## Net Book Value Report

Book = Internal

FYE Month = December

| Sys No | Ext | Co Asset No | Description | In Svc Date | Depr Meth | Rem Life | Basis | (+) Salvage Value | Thru Date | (-) Current Accum Depreciation | (=) Net Book Value | Pct Depr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Class = OE** | | | | | | | | | | | | |
| 000257 | 000 | 632 | COPIERS AGAIN | 09/06/01 | SLMM | 00 00 | 389.00 | 0.00 | 01/31/11 | 389.00 | 0.00 | 100.00% |
| 000258 | 000 | 641 | WAREHOUSE EQ | 03/13/01 | SLMM | 00 00 | 5,200.00 | 0.00 | 01/31/11 | 5,200.00 | 0.00 | 100.00% |
| 000624 | 000 | 660 | KEYSTONE UPRI | 05/15/02 | SLMM | 00 00 | 3,320.00 | 0.00 | 01/31/11 | 3,320.00 | 0.00 | 100.00% |
| 000625 | 000 | 661 | KEYSTONE UPRI | 06/05/02 | SLMM | 00 00 | 3,900.00 | 0.00 | 01/31/11 | 3,900.00 | 0.00 | 100.00% |
| 000626 | 000 | 662 | RETURN OF USE | 04/01/02 | SLMM | 00 00 | (2,105.00) | 0.00 | 01/31/11 | (2,105.00) | 0.00 | 100.00% |
| 000627 | 000 | 663 | SKATE CONVEYO | 06/03/02 | SLMM | 00 00 | 3,865.00 | 0.00 | 01/31/11 | 3,865.00 | 0.00 | 100.00% |
| 000628 | 000 | 664 | USED CROWN FO | 06/04/02 | SLMM | 00 00 | 5,400.00 | 0.00 | 01/31/11 | 5,400.00 | 0.00 | 100.00% |
| 000629 | 000 | 665 | CROWN FORKLIF | 07/01/02 | SLMM | 00 00 | 2,300.00 | 0.00 | 01/31/11 | 2,300.00 | 0.00 | 100.00% |
| 000630 | 000 | 666 | CONVEYORS | 07/16/02 | SLMM | 00 00 | 1,600.00 | 0.00 | 01/31/11 | 1,600.00 | 0.00 | 100.00% |
| 000638 | 000 | 674 | SHELVING | 06/20/02 | SLMM | 00 00 | 10,000.00 | 0.00 | 01/31/11 | 10,000.00 | 0.00 | 100.00% |
| 000648 | 000 | 648 | FOLDING MACHIN | 06/01/03 | SLMM | 00 00 | 1,000.00 | 0.00 | 01/31/11 | 1,000.00 | 0.00 | 100.00% |
| 000649 | 000 | 649 | BELL & HOWELL | 06/24/03 | SLMM | 00 00 | 10,500.00 | 0.00 | 01/31/11 | 10,500.00 | 0.00 | 100.00% |
| 000650 | 000 | 649A | TAX ON MAILING | 06/24/03 | SLMM | 00 00 | 603.75 | 0.00 | 01/31/11 | 603.75 | 0.00 | 100.00% |
| 000651 | 000 | 685 | PHOTO ROOM LIG | 08/01/03 | SLMM | 00 00 | 3,526.00 | 0.00 | 01/31/11 | 3,526.00 | 0.00 | 100.00% |
| 000653 | 000 | 687 | DUPLO AUTOMAT | 09/25/03 | SLMM | 00 00 | 2,700.00 | 0.00 | 01/31/11 | 2,700.00 | 0.00 | 100.00% |
| 000659 | 000 | 693 | STEINBOCK BOS | 12/01/03 | SLMM | 00 00 | 4,230.00 | 0.00 | 01/31/11 | 4,230.00 | 0.00 | 100.00% |
| 000660 | 000 | 694 | STEINBOCK BOS | 12/01/03 | SLMM | 00 00 | 4,230.00 | 0.00 | 01/31/11 | 4,230.00 | 0.00 | 100.00% |
| 000661 | 000 | 695 | STEINBOCK BOS | 12/01/03 | SLMM | 00 00 | 4,230.00 | 0.00 | 01/31/11 | 4,230.00 | 0.00 | 100.00% |
| 000662 | 000 | 696 | YALE ORDER PIC | 12/01/03 | SLMM | 00 00 | 4,230.00 | 0.00 | 01/31/11 | 4,230.00 | 0.00 | 100.00% |
| 000663 | 000 | 697 | YALE ORDER PIC | 12/01/03 | SLMM | 00 00 | 4,230.00 | 0.00 | 01/31/11 | 4,230.00 | 0.00 | 100.00% |
| 000664 | 000 | 698 | A&G MERCURY F | 12/01/03 | SLMM | 00 00 | 2,643.75 | 0.00 | 01/31/11 | 2,643.75 | 0.00 | 100.00% |
| 000665 | 000 | 699 | A&G MERCURY F | 12/01/03 | SLMM | 00 00 | 2,643.75 | 0.00 | 01/31/11 | 2,643.75 | 0.00 | 100.00% |
| 000667 | 000 | 701 | ELECTRIC CUTTE | 01/02/04 | SLMM | 00 00 | 2,396.25 | 0.00 | 01/31/11 | 2,396.25 | 0.00 | 100.00% |
| 000668 | 000 | 702 | RISOGRAPH COP | 01/05/04 | SLMM | 00 00 | 8,520.00 | 0.00 | 01/31/11 | 8,520.00 | 0.00 | 100.00% |
| 000671 | 000 | 705 | CROWN SP3020-3 | 05/17/04 | SLMM | 00 04 | 2,135.00 | 0.00 | 01/31/11 | 2,033.33 | 101.67 | 95.24% |
| 000672 | 000 | 706 | CROWN SP3020-3 | 05/17/04 | SLMM | 00 04 | 2,410.00 | 0.00 | 01/31/11 | 2,295.26 | 114.74 | 95.24% |
| 000673 | 000 | 707 | CROWN SP3020-3 | 05/17/04 | SLMM | 00 04 | 2,410.00 | 0.00 | 01/31/11 | 2,295.26 | 114.74 | 95.24% |
| 000675 | 000 | 709 | AUTOMATIC FOL | 05/18/04 | SLMM | 00 00 | 4,050.00 | 0.00 | 01/31/11 | 4,050.00 | 0.00 | 100.00% |
| 000676 | 000 | 710 | AUTOMATIC TAB | 05/14/04 | SLMM | 00 00 | 4,266.00 | 0.00 | 01/31/11 | 4,266.00 | 0.00 | 100.00% |
| 000677 | 000 | 711 | TOSHIBA DP8070 | 05/01/04 | SLMM | 00 00 | 5,112.00 | 0.00 | 01/31/11 | 5,112.00 | 0.00 | 100.00% |
| 000683 | 000 | 717 | 16X21 SHRINKWS | 09/08/04 | SLMM | 03 07 | 5,536.69 | 0.00 | 01/31/11 | 3,552.71 | 1,983.98 | 64.17% |
| 000685 | 000 | 685 | FOX SLP STRETC | 10/15/04 | SLMM | 00 08 | 13,316.25 | 0.00 | 01/31/11 | 12,048.02 | 1,268.23 | 90.48% |
| 000692 | 000 | 724 | TWIST TIE MACH | 12/01/04 | SLMM | 00 10 | 2,289.75 | 0.00 | 01/31/11 | 2,017.17 | 272.58 | 88.10% |
| 000694 | 000 | 726 | WALKIE TALKIES | 12/02/04 | SLMM | 00 10 | 5,813.49 | 0.00 | 01/31/11 | 5,121.41 | 692.08 | 88.10% |
| 000695 | 000 | 729 | 1984 HOBBS TRA | 12/13/04 | SLMM | 00 10 | 1,075.00 | 0.00 | 01/31/11 | 947.01 | 127.99 | 88.09% |
| 000696 | 000 | 728 | 1985 HOBBS TRA | 12/13/04 | SLMM | 00 10 | 1,075.00 | 0.00 | 01/31/11 | 947.01 | 127.99 | 88.09% |
| 000697 | 000 | 727 | STORAGE TRAILE | 12/13/04 | SLMM | 00 10 | 1,065.00 | 0.00 | 01/31/11 | 938.19 | 126.81 | 88.09% |
| 000698 | 000 | 730 | 4 USED COPIERS | 12/15/04 | SLMM | 00 00 | 3,195.00 | 0.00 | 01/31/11 | 3,195.00 | 0.00 | 100.00% |
| 000704 | 000 | 737 | HYDRAULIC LIFT | 01/07/05 | SLMM | 00 00 | 2,119.35 | 0.00 | 01/31/11 | 2,119.35 | 0.00 | 100.00% |
| 000739 | 000 | 769 | 1985 MONON TRA | 10/04/05 | SLMM | 01 08 | 2,564.00 | 0.00 | 01/31/11 | 1,953.54 | 610.46 | 76.19% |
| 000740 | 000 | 770 | USED MANLIFTS | 10/03/05 | SLMM | 01 08 | 2,120.00 | 0.00 | 01/31/11 | 1,615.25 | 504.75 | 76.19% |
| 000741 | 000 | 771 | CROWN FORKLIF | 10/01/05 | SLMM | 01 08 | 29,890.00 | 0.00 | 01/31/11 | 22,773.33 | 7,116.67 | 76.19% |
| 000742 | 000 | 772 | WALKIE TALKIES | 11/04/05 | SLMM | 01 09 | 4,141.36 | 0.00 | 01/31/11 | 3,106.00 | 1,035.36 | 75.00% |
| 000743 | 000 | 773 | SHELVING (LOZIE | 12/01/05 | SLMM | 00 00 | 13,708.00 | 0.00 | 01/31/11 | 13,708.00 | 0.00 | 100.00% |
| 000745 | 000 | 775 | STEELCASE AVE | 12/15/05 | SLMM | 02 11 | 5,300.00 | 0.00 | 01/31/11 | 3,422.91 | 1,877.09 | 64.58% |
| 000747 | 000 | 776 | OFFICE CHAIRS ( | 01/05/06 | SLMM | 02 11 | 2,473.53 | 0.00 | 01/31/11 | 1,571.71 | 901.82 | 63.54% |
| 000754 | 000 | 783 | USED BALER (LT | 04/01/06 | SLMM | 03 02 | 1,590.00 | 0.00 | 01/31/11 | 960.62 | 629.38 | 60.42% |
| 000756 | 000 | 756 | RAYMOND 537 O | 04/10/06 | SLMM | 02 02 | 18,497.00 | 0.00 | 01/31/11 | 12,771.74 | 5,725.26 | 69.05% |
| 000758 | 000 | 785 | USED MITA & TOS | 05/19/06 | SLMM | 00 00 | 5,512.00 | 0.00 | 01/31/11 | 5,512.00 | 0.00 | 100.00% |
| 000761 | 000 | 788 | WAREHOUSE SH | 06/19/06 | SLMM | 03 05 | 4,863.28 | 0.00 | 01/31/11 | 2,786.25 | 2,077.03 | 57.29% |
| 000765 | 000 | 791 | WAREHOUSE SH | 08/01/06 | SLMM | 03 06 | 7,897.00 | 0.00 | 01/31/11 | 4,442.08 | 3,454.92 | 56.25% |
| 000768 | 000 | 794 | YALE HI-LOWS (6 | 09/05/06 | SLMM | 00 07 | 6,360.00 | 0.00 | 01/31/11 | 5,618.00 | 742.00 | 88.33% |

11-60406-rk    Doc 101    FILED 03/08/11    ENTERED 03/08/11 18:23:21    Page 17 of 100

# FLOWER FACTORY, INC.

## Net Book Value Report

Book = Internal

FYE Month = December

| Sys No | Ext | Co Asset No | Description | In Svc Date | Depr Meth | Rem Life | Basis | (+) Salvage Value | Thru Date | (-) Current Accum Depreciation | (=) Net Book Value | Pct Depr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Class = OE** | | | | | | | | | | | | |
| 000769 | 000 | 795 | HYSTER HI-LOWS | 09/11/06 | SLMM | 00 07 | 3,180.00 | 0.00 | 01/31/11 | 2,809.00 | 371.00 | 88.33% |
| 000771 | 000 | 796 | WH SHELVING (W | 11/02/06 | SLMM | 03 09 | 11,512.68 | 0.00 | 01/31/11 | 6,116.13 | 5,396.55 | 53.13% |
| 000779 | 000 | 804 | ROLLING STAIRW | 04/01/07 | SLMM | 04 02 | 3,180.00 | 0.00 | 01/31/11 | 1,523.75 | 1,656.25 | 47.92% |
| 000784 | 000 | 809 | SECURITY CAME | 06/01/07 | SLMM | 04 04 | 5,215.61 | 0.00 | 01/31/11 | 2,390.48 | 2,825.13 | 45.83% |
| 000788 | 000 | 813 | 2 USED 1984 FRU | 09/04/07 | SLMM | 03 07 | 2,120.00 | 0.00 | 01/31/11 | 1,034.76 | 1,085.24 | 48.81% |
| 000789 | 000 | 814 | WULFF ENT (14 U | 10/01/07 | SLMM | 00 00 | 5,830.00 | 0.00 | 01/31/11 | 5,830.00 | 0.00 | 100.00% |
| 000793 | 000 | 817 | 3 YALE & 3 KOMA | 11/01/07 | SLMM | 01 09 | 24,486.00 | 0.00 | 01/31/11 | 15,915.90 | 8,570.10 | 65.00% |
| 000795 | 000 | 819 | 17 OVERHEAD HE | 12/31/07 | SLMM | 03 11 | 12,614.00 | 0.00 | 01/31/11 | 5,556.16 | 7,057.84 | 44.05% |
| 000796 | 000 | 820 | WH LIGHT FIXTUR | 12/31/07 | SLMM | 03 11 | 8,337.84 | 0.00 | 01/31/11 | 3,672.62 | 4,665.22 | 44.05% |
| 000798 | 000 | 823 | USED MAN LIFT ( | 12/27/07 | SLMM | 03 11 | 1,060.00 | 0.00 | 01/31/11 | 466.90 | 593.10 | 44.05% |
| 000799 | 000 | 822 | CROWN STAND U | 12/01/07 | SLMM | 03 10 | 2,825.00 | 0.00 | 01/31/11 | 1,277.97 | 1,547.03 | 45.24% |
| 000804 | 000 | 827 | PHONE SYS FRO | 03/01/08 | SLMM | 02 01 | 1,101.87 | 0.00 | 01/31/11 | 642.75 | 459.12 | 58.33% |
| 000810 | 000 | 833 | CROWN HI-LO'S ( | 04/25/08 | SLMM | 02 03 | 13,992.00 | 0.00 | 01/31/11 | 7,695.60 | 6,296.40 | 55.00% |
| 000811 | 000 | 834 | MOTORIZED PAL | 04/29/08 | SLMM | 02 03 | 5,300.00 | 0.00 | 01/31/11 | 2,915.00 | 2,385.00 | 55.00% |
| 000815 | 000 | 838 | USED TOYOTA 7F | 05/01/08 | SLMM | 04 03 | 3,174.00 | 0.00 | 01/31/11 | 1,246.93 | 1,927.07 | 39.29% |
| 000816 | 000 | 839 | USED NISSAN PJ | 05/01/08 | SLMM | 04 03 | 5,400.00 | 0.00 | 01/31/11 | 2,121.43 | 3,278.57 | 39.29% |
| 000818 | 000 | 841 | SCISSOR LIFT (JL | 05/23/08 | SLMM | 04 04 | 2,650.00 | 0.00 | 01/31/11 | 1,009.51 | 1,640.49 | 38.09% |
| 000819 | 000 | 842 | USED KOMATUS | 05/20/08 | SLMM | 04 04 | 4,134.00 | 0.00 | 01/31/11 | 1,574.85 | 2,559.15 | 38.10% |
| 000820 | 000 | 843 | 5 BATTERY CHAR | 05/20/08 | SLMM | 04 04 | 2,120.00 | 0.00 | 01/31/11 | 807.62 | 1,312.38 | 38.10% |
| 000821 | 000 | 844 | 16 MOTREC E280 | 05/20/08 | SLMM | 04 04 | 8,480.00 | 0.00 | 01/31/11 | 3,230.48 | 5,249.52 | 38.10% |
| 000825 | 000 | 848 | USED RAYMOND | 07/01/08 | SLMM | 04 05 | 8,480.00 | 0.00 | 01/31/11 | 3,129.53 | 5,350.47 | 36.90% |
| 000828 | 000 | OE | 5 PALLET JACKS | 09/01/08 | SLMM | 04 07 | 1,112.94 | 0.00 | 01/31/11 | 384.22 | 728.72 | 34.52% |
| 000831 | 000 | 853 | USED GENERAL | 09/05/08 | SLMM | 05 07 | 3,100.50 | 0.00 | 01/31/11 | 936.60 | 2,163.90 | 30.21% |
| 000833 | 000 | 855 | RADIOS (20) RITR | 09/19/08 | SLMM | 04 08 | 3,885.96 | 0.00 | 01/31/11 | 1,295.33 | 2,590.63 | 33.33% |
| 000836 | 000 | 858 | RADIOS (30) RITR | 10/10/08 | SLMM | 04 08 | 4,744.56 | 0.00 | 01/31/11 | 1,581.53 | 3,163.03 | 33.33% |
| 000840 | 000 | 862 | HOOVER SHELVI | 12/01/08 | SLMM | 05 10 | 49,217.90 | 0.00 | 01/31/11 | 13,329.85 | 35,888.05 | 27.08% |
| 000841 | 000 | 863 | 10 OVERHEAD HE | 12/01/08 | SLMM | 05 10 | 25,978.03 | 0.00 | 01/31/11 | 8,040.82 | 17,937.21 | 30.95% |
| 000842 | 000 | 864 | OFFICE PARTITIO | 12/01/08 | SLMM | 05 10 | 1,590.00 | 0.00 | 01/31/11 | 430.62 | 1,159.38 | 27.08% |
| 000843 | 000 | 866 | WH LIGHT FIXTUR | 12/01/08 | SLMM | 04 10 | 2,261.11 | 0.00 | 01/31/11 | 699.87 | 1,561.24 | 30.95% |
| 000844 | 000 | 865 | OVERHEAD HEAT | 12/31/08 | SLMM | 04 11 | 2,226.00 | 0.00 | 01/31/11 | 662.50 | 1,563.50 | 29.76% |
| 000845 | 000 | 867 | RISO COPIERS U | 03/01/08 | SLMM | 01 03 | 2,544.00 | 0.00 | 01/31/11 | 1,483.99 | 1,060.01 | 58.33% |
| 000848 | 000 | 870 | SAMSUNG 7400 P | 10/15/09 | SLMM | 03 08 | 23,056.27 | 0.00 | 01/31/11 | 6,148.33 | 16,907.94 | 26.67% |
| 000851 | 000 | 873 | 1986 USED GREA | 03/24/10 | SLMM | 06 02 | 1,616.25 | 0.00 | 01/31/11 | 192.41 | 1,423.84 | 11.90% |
| 000852 | 000 | 874 | 1996 USED STRIC | 03/24/10 | SLMM | 06 02 | 1,722.75 | 0.00 | 01/31/11 | 205.08 | 1,517.67 | 11.90% |
| 000853 | 000 | 875 | WAREHOUSE LIG | 04/30/10 | SLMM | 06 03 | 34,154.89 | 0.00 | 01/31/11 | 3,659.45 | 30,495.44 | 10.71% |
| 000857 | 000 | 879 | USED PARAGON | 12/15/10 | SLMM | 06 10 | 2,500.00 | 0.00 | 01/31/11 | 29.76 | 2,470.24 | 1.19% |
| | | | | | | **Class = OE** | $ 1,191,554.36 | $ 0.00 | | $ 977,092.38 | $ 214,461.98 | 82.00% |
| | | | | | | Less disposals and transfers | (2,500.00) | 0.00 | | (29.76) | (2,470.24) | 1.19% |
| | | | | | | Count = 1 | | | | | | |
| | | | | | | Net Subtotal | $ 1,189,054.36 | $ 0.00 | | $ 977,062.62 | $ 211,991.74 | 82.17% |
| | | | | | | Count = 263 | | | | | | |
| **Class = SW** | | | | | | | | | | | | |
| 000619 | 000 | 655 | FAS ASSET ACCO | 12/01/02 | SLMM | 00 00 | $ 1,640.81 | $ 0.00 | 01/31/11 | $ 1,640.81 | $ 0.00 | 100.00% |
| 000544 | 000 | 680 | JDE SOFTWARE | 12/08/02 | SLMM | 00 00 | 208,804.73 | 0.00 | 01/31/11 | 208,804.73 | 0.00 | 100.00% |
| 000545 | 000 | 681 | JDE CUSTOM PR | 03/31/03 | SLMM | 00 00 | 524,872.93 | 0.00 | 01/31/11 | 524,872.93 | 0.00 | 100.00% |
| 000546 | 000 | 682 | INTEREST ON 20 | 03/31/03 | SLMM | 00 00 | 6,323.00 | 0.00 | 01/31/11 | 6,323.00 | 0.00 | 100.00% |
| 000654 | 000 | 688 | SMART ADDRESS | 09/25/03 | SLMM | 00 00 | 1,991.52 | 0.00 | 01/31/11 | 1,991.52 | 0.00 | 100.00% |
| 000693 | 000 | 725 | MACAFEE WEBS | 12/01/04 | SLMM | 00 00 | 9,052.50 | 0.00 | 01/31/11 | 9,052.50 | 0.00 | 100.00% |
| 000710 | 000 | 741 | DELL WINDOWS | 03/01/05 | SLMM | 00 00 | 1,899.70 | 0.00 | 01/31/11 | 1,899.70 | 0.00 | 100.00% |
| 000711 | 000 | 742 | CDW BACK UP SO | 03/01/05 | SLMM | 00 00 | 1,552.24 | 0.00 | 01/31/11 | 1,552.24 | 0.00 | 100.00% |

March 3, 2011 at 10:45 AM

## FLOWER FACTORY, INC.
### Net Book Value Report

Book = Internal

FYE Month = December

| Sys No | Ext | Co Asset No | Description | In Svc Date | Depr Meth | Rem Life | Basis | (+) Salvage Value | Thru Date | (-) Current Accum Depreciation | (=) Net Book Value | Pct Dep |
|--------|-----|-------------|-------------|-------------|-----------|----------|-------|-------------------|-----------|-------------------------------|-------------------|---------|
| **Class = SW** | | | | | | | | | | | | |
| 000714 | 000 | 745 | DELL E-MAIL SER | 03/01/05 | SLMM | 00 00 | 13,452.45 | 0.00 | 01/31/11 | 13,452.45 | 0.00 | 100.00% |
| 000720 | 000 | 750 | DELL NETWORK | 04/15/05 | SLMM | 00 00 | 7,115.07 | 0.00 | 01/31/11 | 7,115.07 | 0.00 | 100.00% |
| 000721 | 000 | 751 | IBM SOFTWARE/A | 04/01/05 | SLMM | 00 00 | 4,809.25 | 0.00 | 01/31/11 | 4,809.25 | 0.00 | 100.00% |
| 000723 | 000 | 753 | BACK UP SOFTW | 05/01/05 | SLMM | 00 00 | 4,712.14 | 0.00 | 01/31/11 | 4,712.14 | 0.00 | 100.00% |
| 000729 | 000 | 759 | ARCTOOLS/400 & | 06/01/05 | SLMM | 00 00 | 6,388.93 | 0.00 | 01/31/11 | 6,388.93 | 0.00 | 100.00% |
| 000748 | 000 | 778 | PHOTO ROOM/SC | 07/01/05 | SLMM | 00 00 | 173,133.63 | 0.00 | 01/31/11 | 173,133.63 | 0.00 | 100.00% |
| 000755 | 000 | 782 | BACKUP SOFTWA | 04/01/06 | SLMM | 00 00 | 1,691.77 | 0.00 | 01/31/11 | 1,691.77 | 0.00 | 100.00% |
| 000777 | 000 | 803 | AXAPTA SOFTWA | 04/30/07 | SLMM | 01 03 | 809,050.74 | 0.00 | 01/31/11 | 606,788.05 | 202,262.69 | 75.00% |
| 000778 | 000 | 802 | AXAPTA SOFTWA | 04/01/07 | SLMM | 01 02 | 152,093.84 | 0.00 | 01/31/11 | 116,605.28 | 35,488.56 | 76.67% |
| 000791 | 000 | 815 | CISCO FIREWALL | 11/16/07 | SLMM | 00 00 | 2,916.95 | 0.00 | 01/31/11 | 2,916.95 | 0.00 | 100.00% |
| 000830 | 000 | 852 | AXAPTA SOFTWA | 09/30/08 | SLMM | 02 08 | 438,129.34 | 0.00 | 01/31/11 | 204,460.36 | 233,668.98 | 46.67% |
| | | | | | | **Class = SW** | $ 2,369,631.54 | $ 0.00 | | $ 1,898,211.31 | $ 471,420.23 | 80.11% |
| | | | | | | Less disposals and transfers | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00% |
| | | | | | | Count = 0 | | | | | | |
| | | | | | | Net Subtotal | $ 2,369,631.54 | $ 0.00 | | $ 1,898,211.31 | $ 471,420.23 | 80.11% |
| | | | | | | Count = 19 | | | | | | |
| **Class = TM** | | | | | | | | | | | | |
| 000597 | 000 | 510 | REGISTERED TR | 08/20/96 | SLMM | 00 07 | $ 1,319.00 | $ 0.00 | 01/31/11 | $ 1,267.69 | $ 51.31 | 96.11% |
| 000701 | 000 | 733 | CAPITALIZED AD | 09/01/04 | SLMM | 03 07 | 226,589.00 | 0.00 | 01/31/06 | 60,423.73 | 166,165.27 | 26.67% |
| | 002 | 733 | CAPITALIZED AD | 09/01/04 | SLMM | 00 00 | 322,411.00 | 0.00 | 01/31/11 | 322,411.00 | 0.00 | 100.00% |
| 000797 | 000 | 821 | WELLS FARGO LO | 12/27/07 | SLMM | 00 00 | 127,706.41 | 0.00 | 01/31/11 | 127,706.41 | 0.00 | 100.00% |
| 000806 | 000 | 829 | WELLS FARGO LO | 04/01/08 | SLMM | 00 00 | 24,921.84 | 0.00 | 01/31/11 | 24,921.84 | 0.00 | 100.00% |
| 000817 | 000 | 840 | LOAN ORIGINATI | 05/01/08 | SLMM | 00 00 | 21,802.25 | 0.00 | 01/31/11 | 21,802.25 | 0.00 | 100.00% |
| | | | | | | **Class = TM** | $ 724,749.50 | $ 0.00 | | $ 558,532.92 | $ 166,216.58 | 77.07% |
| | | | | | | Less disposals and transfers | (226,589.00) | 0.00 | | (60,423.73) | (166,165.27) | 26.67% |
| | | | | | | Count = 1 | | | | | | |
| | | | | | | Net Subtotal | $ 498,160.50 | $ 0.00 | | $ 498,109.19 | $ 51.31 | 99.99% |
| | | | | | | Count = 5 | | | | | | |
| | | | | | | **Grand Total** | $ 6,617,671.79 | $ 0.00 | | $ 5,170,788.36 | $ 1,446,883.43 | 78.14% |
| | | | | | | Less disposals and transfers | (255,854.62) | 0.00 | | (81,537.63) | (174,316.99) | 31.87% |
| | | | | | | Count = 8 | | | | | | |
| | | | | | | Net Grand Total | $ 6,361,817.17 | $ 0.00 | | $ 5,089,250.73 | $ 1,272,566.44 | 80.00% |
| | | | | | | Count = 601 | | | | | | |

11-60406-rk    Doc 101    FILED 03/08/11    ENTERED 03/08/11 18:23:21    Page 19 of 100

# FLOWER FACTORY, INC.

## Net Book Value Report

Book = Internal

FYE Month = December

| Sys No | Ext | Co Asset No | Description | In Svc Date | Depr Meth | Rem Life | Basis | (+) Salvage Value | Thru Date | (-) Current Accum Depreciation | (=) Net Book Value | Pct Dep |
|--------|-----|-------------|-------------|-------------|-----------|----------|-------|-------------------|-----------|-------------------------------|---------------------|---------|

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - Report Assumptions - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Report Name:** Net Book Value
**Source Report:** <Standard Report>

**Calculation Assumptions:**
Include Sec 168 Allowance & Sec 179: No

**Group/Sorting Criteria:**
Group = Active Assets
Include Assets that meet the following conditions:
Activity is currently A,F,J,K,L,M,N,D
Sorted by: Class (with subtotals), System No, Extension

11-60406-rk    Doc 101    FILED 03/08/11    ENTERED 03/08/11 18:23:21    Page 20 of 100

In re    **Flower Factory, Inc.**
_____,    Case No. ____**11-60406**_____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxx9906** | | | **2011 Lincoln MK** | | | | | |
| **Creditor #: 1** **Ford Credit** **Box 220564** **Pittsburgh, PA 15257** | | - | | | | | | |
| | | | Value $              **2,016.99** | | | | **22,302.30** | **20,285.31** |
| Account No. **xxxxxx0819** | | | **2006 Lexus GX47** | | | | | |
| **Creditor #: 2** **Lexus Financial Services** **PO Box 5855** **Carol Stream, IL 60197** | | - | | | | | | |
| | | | Value $              **1,047.44** | | | | **9,236.44** | **8,189.00** |
| Account No. | | | **A lien on and continuing security interest in all or substantially all of the respective personal property** | | | | | |
| **Creditor #: 3** **Wells Fargo Bank, NA** **100 Park Avenue, 3rd Floor** **New York, NY 10017** | X | - | | | | | | |
| | | | Value $              **Unknown** | | | | **3,084,471.79** | **Unknown** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

____**0**____  continuation sheets attached

| | Subtotal (Total of this page) | **3,116,010.53** | **28,474.31** |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | **3,116,010.53** | **28,474.31** |

In re    **Flower Factory, Inc.**                                                    Case No.    **11-60406**
_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_____

* *Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**1**_____ continuation sheets attached

In re   **Flower Factory, Inc.**                  Case No.   **11-60406**

                             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Real estate taxes** | | | | | |
| **Creditor #: 1**<br>**Jim Rokakis**<br>**Cuyahoga County Treasuer**<br>**1219 Ontario Street**<br>**Cleveland, OH 44113** | - | | | | | | | **0.00** |
| | | | | | | | **56,897.05** | **56,897.05** |
| Account No. | | | **4th quarter 2010 CAT taxes** | | | | | |
| **Creditor #: 2**<br>**State of Ohio**<br>**Department of Taxation**<br>**c/o Ohio Attorney General**<br>**150 East Gay Street**<br>**Columbus, OH 43215** | - | | | | | | | **0.00** |
| | | | | | | | **23,019.00** | **23,019.00** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Sheet **1** of **1** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal | | **0.00** | |
| | (Total of this page) | **79,916.05** | | **79,916.05** |
| | Total | | **0.00** | |
| | (Report on Summary of Schedules) | **79,916.05** | | **79,916.05** |

In re    **Flower Factory, Inc.**                                       Case No.    **11-60406**

                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| **Account No.** | | | | | | | | | |
| **Creditor #: 1** <br> **A-W Products Co.** <br> **14 Gardner St** <br> **Port Jervis, NY 12771** | - | | | | | | | | |
| | | | | | | | | | 3,244.12 |
| **Account No.** | | | | | | | | | |
| **Creditor #: 2** <br> **A. Meyers & Sons Corp.** <br> **325 W. 38th Street** <br> **New York, NY 10018** | - | | | | | | | | |
| | | | | | | | | | 2,971.65 |
| **Account No.** | | | | | | | | | |
| **Creditor #: 3** <br> **ABF Freight Systems, Inc.** <br> **344 Portage Blvd.** <br> **Kent, OH 44240** | - | | | | | | | | |
| | | | | | | | | | 4,071.16 |
| **Account No.** | | | | | | | | | |
| **Creditor #: 4** <br> **ABI USA Sales Corporation** <br> **2987 S. Alemeda St** <br> **Los Angeles, CA 90058** | - | | | | | | | | |
| | | | | | | | | | 4,439.52 |

  **103**  continuation sheets attached                                        Subtotal                      **14,726.45**
                                                     (Total of this page)

In re   **Flower Factory, Inc.**
                                                          Case No.   **11-60406**
_____ ,
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br>**Creditor #: 5**<br>**Ade (New Ade Inc.)**<br>**49 Garfield St**<br>**Holyoke, MA 01040** | - | | | | | | | 12,364.26 |
| Account No.<br>**Creditor #: 6**<br>**Adhesive Technologies**<br>**3 Merrill Industrial Dr**<br>**Hampton, NH 03842** | - | | | | | | | 5,059.08 |
| Account No.<br>**Creditor #: 7**<br>**ADP, Inc.**<br>**PO Box 78415**<br>**Phoenix, AZ 85062** | - | | | | | | | 1,767.63 |
| Account No.<br>**Creditor #: 8**<br>**ADP, Inc.**<br>**PO Box 0500**<br>**Carol Stream, IL 60132** | - | | | | | | | 164.09 |
| Account No.<br>**Creditor #: 9**<br>**ADP, Inc.**<br>**PO Box 9001007**<br>**Louisville, KY 40290-1007** | - | | | | | | | 450.50 |

Sheet no. __1__ of __103__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       19,805.56

In re  **Flower Factory, Inc.**  Case No.  **11-60406**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Creditor #: 10<br>ADP, Inc.<br>504 Clinton Center Dr., Ste 4400<br>Clinton, MS 39056 | - | | | | | | | 1,040.56 |
| Account No. | | | | | | | | |
| Creditor #: 11<br>Akzan Distributing Co.<br>1242 S. Hill Street<br>Los Angeles, CA 90015 | - | | | | | | | 4,663.20 |
| Account No. | | | | | | | | |
| Creditor #: 12<br>Albanese Confectionery Group<br>5441 E. Lincoln Hwy.<br>Merrillville, IN 46410 | - | | | | | | | 1,087.80 |
| Account No. | | | | | | | | |
| Creditor #: 13<br>Alef Packaging Co.<br>12300 McNulty Rd<br>Philadelphia, PA 19154 | - | | | | | | | 17,622.40 |
| Account No. | | | | Note payable | | | | |
| Creditor #: 14<br>ALEMIT Properties, LLC<br>5655 Whipple Ave<br>North Canton, OH 44720 | - | | | | | | | 6,240,459.00 |

Sheet no. __2__ of __103__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **6,264,872.96**

In re  **Flower Factory, Inc.**            Case No. _____**11-60406**_____

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC (Husband, Wife, Joint, or Community) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **Creditor #: 15** <br> **Jorge C. Alexandres** <br> **207 Edwards St.** <br> **Canfield, OH 44406** | | - | NOTICE ONLY | | | | 0.00 |
| Account No. <br> **Creditor #: 16** <br> **Allary Corporation** <br> **PO Box 693** <br> **Livingston, NJ 07039** | | - | | | | | 6,720.31 |
| Account No. <br> **Creditor #: 17** <br> **Allied Int'l Corp.** <br> **101 Dover Rd** <br> **Glen Burnie, MD 21060** | | - | | | | | 10.56 |
| Account No. <br> **Creditor #: 18** <br> **Allstate Closeouts** <br> **14038 Park Place** <br> **Cerritos, CA 90703** | | - | | | | | 126,403.67 |
| Account No. <br> **Creditor #: 19** <br> **Allstate Floral & Craft Inc.** <br> **14038 Park Place** <br> **Cerritos, CA 90703** | | - | | | | | 29,180.24 |

Sheet no. __3__ of __103__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal      **162,314.78**
(Total of this page)

In re   **Flower Factory, Inc.**                            ,      Case No.   **11-60406**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **Creditor #: 20** <br> **Almar** <br> **320 5th Avenue, 3rd Flr** <br> **New York, NY 10001** | | - | | | | | 4,906.80 |
| Account No. <br> **Creditor #: 21** <br> **AM Productions** <br> **530 Lacolle Way** <br> **Ottawa, Ontario** <br> **CANADA K4A 0N9** | | - | | | | | 1,611.36 |
| Account No. <br> **Creditor #: 22** <br> **American Crafts** <br> **PO Box 512** <br> **Orem, UT 84059** | | - | | | | | 36,197.05 |
| Account No. <br> **Creditor #: 23** <br> **American Electric Power** <br> **301 Cleveland Ave, SW** <br> **PO Box 24400** <br> **Canton, OH 44701** | | - | Utility | | | | 8,360.28 |
| Account No. <br> **Creditor #: 24** <br> **American Express** <br> **P.O. Box 1270** <br> **Newark, NJ 07101** | | - | | | | | 59,934.76 |

Sheet no. __4__ of __103__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **111,010.25**

In re  **Flower Factory, Inc.** _____,  Case No. ____**11-60406**____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Creditor #: 25 American Int'l./China Glaze 2220 Gaspar Avenue Los Angeles, CA 90040 | | - | | | | | 2,059.20 |
| Account No. | | | | | | | |
| Creditor #: 26 American Linen Imports 500 Hadley Rd South Plainfield, NJ 07080 | | - | | | | | 4,351.68 |
| Account No. | | | | | | | |
| Creditor #: 27 American Oak Preserving Co., Inc. Slot 303254 PO Box 66973 Chicago, IL 60666-0973 | | - | | | | | 6,423.00 |
| Account No. | | | | | | | |
| Creditor #: 28 Ameriglobe Imports, Inc. 201 W. Garvey #102 Monterey Park, CA 91754 | | - | | | | | 1,852.32 |
| Account No. | | | | | | | |
| Creditor #: 29 AMSCAN Attn: Vita Spano Credit Dept. 80 Grasslands Rd Elmsford, NY 10523 | | - | | | | | 75,693.47 |

Sheet no. __**5**__ of __**103**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

90,379.67

In re     **Flower Factory, Inc.**                                                          Case No. _____**11-60406**_____
_____
                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Creditor #: 30** **Anhui Huaanda Manufacturing Co.** **Rm 2104 Xinhua Mansion** **99 Liuan Rd** **Hefei Anhul 230001 CHINA** | | - | | | | | 16,790.43 |
| Account No. **Creditor #: 31** **Anxi Xianfa Arts & Crafts Co.** **Railway Station Industrial Area** **Anxi, Fujian, CHINA** | | - | | | | | 20,684.48 |
| Account No. **Creditor #: 32** **Apexx Collection Corp.** **21 Grand Avenue #214** **Palisades Park, NJ 07650** | | - | | | | | 2,661.00 |
| Account No. **Creditor #: 33** **Appalachian Root & Herb Co.** **PO Box 649** **37 Center St** **Rainelle, WV 25962** | | - | | | | | 1,053.60 |
| Account No. **Creditor #: 34** **Arrow Marketing Inc.** **7365 Main Street, Suite 248** **Stratford, CT 06614** | | - | | | | | 7,087.70 |

Sheet no. _**6**_ of _**103**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           48,277.21

In re    **Flower Factory, Inc.**                                    Case No.    **11-60406**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **Creditor #: 35** **Art Craft Company, Inc.** **309 Pennsylvania Ave** **Concord, Ontario** **CANADA L4K 5RP** | - | | | | | | | | 5,089.32 |
| Account No. | | | | | | | | | |
| **Creditor #: 36** **As One International, Inc.** **14 Aquarium Drive, Suite 2** **Secaucus, NJ 07094** | - | | | | | | | | 4,059.00 |
| Account No. | | | | | | | | | |
| **Creditor #: 37** **Asher's** **PO Box 95000-1875** **Philadelphia, PA 19195-1875** | - | | | | | | | | 9,230.76 |
| Account No. | | | | | | | | | |
| **Creditor #: 38** **Asiana Trading, Inc.** **4320 Santa Fe Ave** **Vernon, CA 90058** | - | | | | | | | | 1,801.22 |
| Account No. | | | | | | | | | |
| **Creditor #: 39** **AT&T** **Bill Payment Center** **PO Box 8100** **Aurora, IL 60507-8100** | - | | | | | | | | 304.07 |

Sheet no. __7__ of __103__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          20,484.37

In re  **Flower Factory, Inc.** _____,  Case No. __**11-60406**__

_____Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Creditor #: 40**<br>**AT&T**<br>**PO Box 8100**<br>**Aurora, IL 60507** | - | | | | | | | |
| | | | | | | | | 26.10 |
| Account No. | | | | | | | | |
| **Creditor #: 41**<br>**AT&T**<br>**Bill Payment Center**<br>**PO Box 8100**<br>**Aurora, IL 60507-8100** | - | | | | | | | |
| | | | | | | | | 96.57 |
| Account No. | | | | | | | | |
| **Creditor #: 42**<br>**AT&T**<br>**Bill Payment Center**<br>**PO Box 8100**<br>**Aurora, IL 60507-8100** | - | | | | | | | |
| | | | | | | | | 71.84 |
| Account No. | | | | | | | | |
| **Creditor #: 43**<br>**Au'some Candies**<br>**2031 Rt. 130**<br>**Suite E, Bldg. A**<br>**Monmouth Junction, NJ 08852** | - | | | | | | | |
| | | | | | | | | 1,799.97 |
| Account No. | | | | | | | | |
| **Creditor #: 44**<br>**AW Deals, Inc.**<br>**7160 Americana Pkwy**<br>**Reynoldsburg, OH 43068** | - | | | | | | | |
| | | | | | | | | 7,200.00 |

Sheet no. __8__ of __103__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,194.48

In re　**Flower Factory, Inc.**　　　　　　　　　　　　　Case No.　**11-60406**

　　　　　　　　　　　　　　　　　　　Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Creditor #: 45**<br>**Axiom International, Inc.**<br>**1265 Sannon Blvd.**<br>**Billings, MT 59101** | | - | | | | | | 9,687.84 |
| Account No. | | | | | | | | |
| **Creditor #: 46**<br>**B & G Warehouse Sales Inc.**<br>**3112 Eagle Way**<br>**Chicago, IL 60678-1031** | | - | | | | | | 10,131.03 |
| Account No. | | | | | | | | |
| **Creditor #: 47**<br>**B B World Corp.**<br>**2200 S. Maple Ave**<br>**Los Angeles, CA 90011** | | - | | | | | | 2,653.08 |
| Account No. | | | | NOTICE ONLY | | | | |
| **Creditor #: 48**<br>**Vickie L. Baker**<br>**3335 Forestdale SW**<br>**Canton, OH 44706** | | - | | | | | | 0.00 |
| Account No. | | | | NOTICE ONLY | | | | |
| **Creditor #: 49**<br>**Sheri Bard**<br>**1827 36th NW**<br>**Canton, OH 44709** | | - | | | | | | 0.00 |

Sheet no. __9__ of __103__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　**22,471.95**

In re   **Flower Factory, Inc.**                                Case No.   **11-60406**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Creditor #: 50<br>Bargain World Wholesale, Inc.<br>PO Box 890245<br>Oklahoma City, OK 73189 | - | | | | | | 6,628.32 |
| Account No. | | | NOTICE ONLY | | | | |
| Creditor #: 51<br>Kimberly D. Baxter<br>1431 Manor Ave., NW<br>Canton, OH 44708 | - | | | | | | 0.00 |
| Account No. | | | NOTICE ONLY | | | | |
| Creditor #: 52<br>Marina Baydarova<br>2761 Blackfriars Dr. NW<br>Canton, OH 44708 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Creditor #: 53<br>Bazaar Inc.<br>1900 N. 5th Ave<br>River Grove, IL 60171-1906 | - | | | | | | 58,416.43 |
| Account No. | | | | | | | |
| Creditor #: 54<br>Beachcombers Int'l. Inc.<br>Box 250<br>Fort Myers, FL 33902 | - | | | | | | 672.00 |

Sheet no. __10__ of __103__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal            | **65,716.75**
(Total of this page)

In re  **Flower Factory, Inc.**        Case No. **11-60406**

                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | NOTICE ONLY | | | | |
| Creditor #: 55<br>Jasmine Beasley<br>1423 Louisiana NW<br>Canton, OH 44703 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Creditor #: 56<br>Ben Clements and Sons<br>50 Ruta Court<br>South Hackensack, NJ 07606 | | - | | | | | 577.50 |
| Account No. | | | | | | | |
| Creditor #: 57<br>Bendon Publishing Int'l.<br>605 Westlake Dr<br>Ashland, OH 44805 | | - | | | | | 10,798.92 |
| Account No. | | | | | | | |
| Creditor #: 58<br>Howard Berger<br>324A Half Acre Road<br>Cranbury, NJ 08512 | | - | | | | | 14,526.81 |
| Account No. | | | | | | | |
| Creditor #: 59<br>Berwick Ind / Offray, Inc.<br>Lockbox 3775<br>PO Box 8500<br>Philadelphia, PA 19178-3775 | | - | | | | | 44,516.31 |

Sheet no. __11__ of __103__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **70,419.54**

In re   **Flower Factory, Inc.**                                          Case No.   **11-60406**
_____ ,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Creditor #: 60**<br>**Bic Corp.**<br>**Attn:  Paul Floridia**<br>**One Bic Way, Suite 1**<br>**Shelton, CT 06484** | - | | | | | | | 3,434.76 |
| Account No. | | | | | | | | |
| **Creditor #: 61**<br>**Big D Enterprises**<br>**5655 Whiple Ave., NW**<br>**North Canton, OH 44720** | - | | | | | | | 3,630.50 |
| Account No. | | | | | | | | |
| **Creditor #: 62**<br>**Blair's Cleaners**<br>**3775 Cleveland Ave., NW**<br>**Canton, OH 44709** | - | | | | | | | 72.84 |
| Account No. | | | | | | | | |
| **Creditor #: 63**<br>**Blitz Manufacturing Co. Inc.**<br>**PO Box 846**<br>**Jeffersonville, IN 47130** | - | | | | | | | 1,281.90 |
| Account No. | | | | NOTICE ONLY | | | | |
| **Creditor #: 64**<br>**Cindy Blocher**<br>**3758 Rolling Ridge NE**<br>**Canton, OH 44721** | - | | | | | | | 0.00 |

Sheet no.  **12**  of  **103**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  |  **8,420.00**

In re __Flower Factory, Inc.__ , Case No. ___11-60406___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Creditor #: 65 Bogdon's Candy Co., Inc. PO Box 419429 Kansas City, MO 64141 | - | | | | | | | 1,544.40 |
| Account No. | | | | | | | | |
| Creditor #: 66 Bone Brokers 2507 East 21st Street Des Moines, IA 50317 | - | | | | | | | 9,328.60 |
| Account No. | | | | NOTICE ONLY | | | | |
| Creditor #: 67 Cheryl L. Brannan 2137 Zircon St., NE Canton, OH 44721 | - | | | | | | | 0.00 |
| Account No. | | | | NOTICE ONLY | | | | |
| Creditor #: 68 Kimberly Briggs 3825 Ennis Circle NE Canton, OH 44705 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Creditor #: 69 Broad Street Capital 36 S. Ardmore Road Columbus, OH 43209 | - | | | | | | | 720.00 |

Sheet no. __13__ of __103__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 11,593.00

In re    **Flower Factory, Inc.**                                    Case No.    **11-60406**
                                                    ,
                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | NOTICE ONLY | | | | |
| Creditor #: 70 Sheryl A. Buckridge 2526 S. Union Ave Alliance, OH 44601 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Creditor #: 71 Buffalo Games, Inc. 220 James Casey Dr Buffalo, NY 14206 | - | | | | | | | 3,087.00 |
| Account No. | | | | | | | | |
| Creditor #: 72 Bob Bungard 1419 State Route 534 Diamond, OH 44412 | - | | | | | | | 3,468.67 |
| Account No. | | | | NOTICE ONLY | | | | |
| Creditor #: 73 Marilyn J. Cabral 1256 Leecrest St., NW Massillon, OH 44646 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Creditor #: 74 California Floral Imports Inc. Hana Financial Inc. File 50516 Los Angeles, CA 90074-0516 | - | | | | | | | 22,932.80 |

Sheet no. __14__ of __103__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | **29,488.47**

In re  **Flower Factory, Inc.**                                    Case No.  **11-60406**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Creditor #: 75 Callahan Door Sales 7855 Freedom Ave., NW North Canton, OH 44720 | - | | | | | | | 388.00 |
| Account No. | | | | | | | | |
| Creditor #: 76 Candle-Lite L-972 Columbus, OH 43260 | - | | | | | | | 8,438.52 |
| Account No. | | | | | | | | |
| Creditor #: 77 Candy Dynamics PO Box 78541 Indianapolis, IN 46278 | - | | | | | | | 297.31 |
| Account No. | | | | | | | | |
| Creditor #: 78 Canine Cushion Allied Aerofoam Products Dept. 1226 PO Box 1070 Charlotte, NC 28201-1070 | - | | | | | | | 7,502.00 |
| Account No. | | | | | | | | |
| Creditor #: 79 Cardinal Laboratories, Inc. 710 Avon Ave Azusa, CA 91702 | - | | | | | | | 2,605.18 |

Sheet no. __15__ of __103__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          19,231.01

In re    **Flower Factory, Inc.**                                                          Case No.    **11-60406**
_____,
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Creditor #: 80** Carolina Pad and Paper, LLC CPP International PO Box 60806 Charlotte, NC 28260-0860 | - | | | | | | 2,521.76 |
| Account No. **Creditor #: 81** Cartridge World, N. Canton 4901 Portage St., NW North Canton, OH 44720 | - | | | | | | 42.19 |
| Account No. **Creditor #: 82** CCC (H.K.) Enterprises Limited Room 101, Bldg 1, No 20 Ye Zhang Rd Wu Qiao, Zhuang Hang Town Feng Xian District Shanghai CHINA | - | | | | | | 19,138.21 |
| Account No. **Creditor #: 83** Chaozhou Zhongxia Porcelain Factory Industrial Estate S. Railway Station Zone Chaozhou, Guangdong, CHINA | - | | | | | | 7,006.13 |
| Account No. **Creditor #: 84** Chartpak PO Box 847049 Boston, MA 02284-7049 | - | | | | | | 2,849.18 |

Sheet no. __16__ of __103__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **31,557.47**

In re   **Flower Factory, Inc.**                                ,     Case No.   **11-60406**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **Creditor #: 85** <br> **Chenson, Inc.** <br> **2101 S. Santa Fe Avenue** <br> **Los Angeles, CA 90058** | - | | | | | | 11,700.00 |
| Account No. <br> **Creditor #: 86** <br> **Chocomaker, Inc.** <br> **85 River Rock Dr. #202** <br> **Buffalo, NY 14207** | - | | | | | | 864.00 |
| Account No. <br> **Creditor #: 87** <br> **Cindoco Wood Products Co.** <br> **410 Mt. Clifton Dr** <br> **Mount Orab, OH 45154** | - | | | | | | 1,121.77 |
| Account No. <br> **Creditor #: 88** <br> **Cindus Corp** <br> **PO Box 630249** <br> **Cincinnati, OH 45263-0249** | - | | | | | | 13,483.32 |
| Account No. <br> **Creditor #: 89** <br> **City of North Canton** <br> **Public Utilities** <br> **145 N. Main St** <br> **North Canton, OH 44720** | - | | | | | | 852.30 |

Sheet no. __17__ of __103__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br> (Total of this page)      28,021.39

B6F (Official Form 6F) (12/07) - Cont.

In re    **Flower Factory, Inc.**                                                    ,    Case No.    **11-60406**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Creditor #: 90 City Wholesale Group 34 B West 27th Street New York, NY 10001 | | - | | | | | 220.00 |
| Account No. | | | NOTICE ONLY | | | | |
| Creditor #: 91 Jared Clark 1606 Woodland Ave Canton, OH 44703 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Creditor #: 92 Classic Products, LLC PO Box 104 Elwood, IN 46036 | | - | | | | | 4,490.74 |
| Account No. | | | | | | | |
| Creditor #: 93 CM Offray & Sons Lockbox #3775 PO Box 8500 Philadelphia, PA 19178-3775 | | - | | | | | 36,573.92 |
| Account No. | | | | | | | |
| Creditor #: 94 Colart Americas PO Box 1396 11 Constitution Ave Piscataway, NJ 08855-1396 | | - | | | | | 1,089.67 |

Sheet no. __18__ of __103__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

42,374.33

In re  **Flower Factory, Inc.** ,

Case No.  **11-60406**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J | J C | | | | | |
| Account No. | | | | | | | | |
| Creditor #: 95<br>Colombina Candy Co., Inc.<br>5200 Blue Lagoon Dr., Ste 220<br>Miami, FL 33126 | - | | | | | | | 3,255.68 |
| Account No. | | | | | | | | |
| Creditor #: 96<br>Colorbok, LLC<br>Lockbox #231851<br>1851 Momentum Place<br>Chicago, IL 60689-5318 | - | | | | | | | 437.94 |
| Account No. | | | | | | | | |
| Creditor #: 97<br>Consolidated Int'l<br>PO Box 842808<br>Boston, MA 02284-2808 | - | | | | | | | 7,178.10 |
| Account No. | | | | | | | | |
| Creditor #: 98<br>Consumer Products Ent. Inc.<br>New CPE, Inc.<br>PO Box 60401<br>Charlotte, NC 28260-0401 | - | | | | | | | 3,357.52 |
| Account No. | | | | | | | | |
| Creditor #: 99<br>Contempo USA<br>13300 S. Figueroa St<br>Los Angeles, CA 90061 | - | | | | | | | 12,006.00 |

Sheet no. __19__ of __103__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

26,235.24

In re    **Flower Factory, Inc.**                               Case No.    **11-60406**

                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Creditor #: 100** **Contima Co.** **PO Box 192** **Fort Lee, NJ 07024** | - | | | | | | 2,486.40 |
| Account No. **Creditor #: 101** **Diena Cottle** **4366 Foxhaven Ave, NW** **Canton, OH 44718** | - | | NOTICE ONLY | | | | 0.00 |
| Account No. **Creditor #: 102** **Cousin Corp.** **12333 Enterprise Blvd** **PO Box 2939** **Largo, FL 33779** | - | | | | | | 10,210.35 |
| Account No. **Creditor #: 103** **CR Gibson** **Lockbox 7896** **PO Box 8500** **Philadelphia, PA 19178-7896** | - | | | | | | 2,982.00 |
| Account No. **Creditor #: 104** **Timothy R. Craven** **2137 Zircon St** **Canton, OH 44721** | - | | NOTICE ONLY | | | | 0.00 |

Sheet no. __20__ of __103__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                         Subtotal
(Total of this page)       **15,678.75**

In re    **Flower Factory, Inc.**                                                    Case No.    **11-60406**
                                                          ,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx2325** | | | | | | | |
| **Creditor #: 105**<br>**Crayola LLC**<br>**PO Box 93210**<br>**Chicago, IL 60673-3210** | - | | | | | | 9,460.26 |
| Account No. | | | | | | | |
| **Creditor #: 106**<br>**Creative Converting**<br>**Box 155**<br>**Milwaukee, WI 53288** | - | | | | | | 61,575.18 |
| Account No. | | | | | | | |
| **Creditor #: 107**<br>**Creative Imaginations**<br>**17832 Gothard St**<br>**Huntington Beach, CA 92647** | - | | | | | | 3,947.82 |
| Account No. | | | | | | | |
| **Creditor #: 108**<br>**Creative Imports**<br>**205 Hallene Road, Unit 210B**<br>**Warwick, RI 02886** | - | | | | | | 2,889.00 |
| Account No. | | | | | | | |
| **Creditor #: 109**<br>**Critzas Industries, Inc.**<br>**4041 Park Ave**<br>**Saint Louis, MO 63110** | - | | | | | | 3,330.30 |

Sheet no. __21__ of __103__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          81,202.56

In re   **Flower Factory, Inc.**                                                    ,     Case No.   **11-60406**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Creditor #: 110<br>**Cross Truck Equipment**<br>**PO Box 80509**<br>**Canton, OH 44708-0509** | - | | | | | | |
| | | | | | | | 18.30 |
| Account No. | | | | | | | |
| Creditor #: 111<br>**CSS**<br>**35 Love Lane**<br>**Netcong, NJ 07857** | - | | | | | | |
| | | | | | | | 8,931.30 |
| Account No. | | | | | | | |
| Creditor #: 112<br>**CWC Inventories, Inc.**<br>**2644 Metro Blvd.**<br>**Maryland Heights, MO 63043** | - | | | | | | |
| | | | | | | | 7,680.80 |
| Account No. | | | NOTICE ONLY | | | | |
| Creditor #: 113<br>**Jennifer Czekansky**<br>**333 Bedford Ave., NW**<br>**Canton, OH 44708** | - | | | | | | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| Creditor #: 114<br>**D.M. Merchandising, Inc.**<br>**835 N. Church Court**<br>**Elmhurst, IL 60126** | - | | | | | | |
| | | | | | | | 12,438.00 |

Sheet no. __22__ of __103__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

29,068.40

In re  **Flower Factory, Inc.**  ,  Case No. ___**11-60406**___
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Creditor #: 115 Dallas Manufacturing Co., Inc. PO Box 671093 Dallas, TX 75267-1093 | | - | | | | | 12,481.70 |
| Account No. | | | | | | | |
| Creditor #: 116 Dalmation Press, LLC PO Box 403503 Atlanta, GA 30384-3503 | | - | | | | | 1,395.00 |
| Account No. | | | | | | | |
| Creditor #: 117 Dart Container Corp. PO Box 73741 Chicago, IL 60673-7741 | | - | | | | | 33,397.09 |
| Account No. | | | | | | | |
| Creditor #: 118 Deco Art PO Box 297 Stanford, KY 40484 | | - | | | | | 5,169.60 |
| Account No. | | | | | | | |
| Creditor #: 119 Del Rey Plastics Corp. PO Box 776 Wilbraham, MA 01095 | | - | | | | | 6,622.76 |

Sheet no. __23__ of __103__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

59,066.15

In re   **Flower Factory, Inc.**  
_____,   Case No. _____**11-60406**_____  
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Creditor #: 120**<br>**Delta Creative**<br>**2690 Pellssier Place**<br>**City of Industry, CA 90601-1507** | - | | | | | | 3,316.63 |
| Account No.<br>**Creditor #: 121**<br>**Demets Candy Company**<br>**30 Buxton Farm Rd**<br>**Stamford, CT 06905** | - | | | | | | 2,393.04 |
| Account No.<br>**Creditor #: 122**<br>**Designway**<br>**PO Box 290**<br>**Shelbyville, TN 37162** | - | | | | | | 2,627.14 |
| Account No.<br>**Creditor #: 123**<br>**Diamond Tech**<br>**5600 Airport Blvd., Ste C**<br>**Tampa, FL 33634** | - | | | | | | 4,995.00 |
| Account No.<br>**Creditor #: 124**<br>**Die Cuts With a View**<br>**2250 N. University Pkwy #4861**<br>**Provo, UT 84604** | - | | | | | | 13,792.05 |

Sheet no. __**24**__ of __**103**__ sheets attached to Schedule of   Subtotal   27,123.86
Creditors Holding Unsecured Nonpriority Claims   (Total of this page)

In re    **Flower Factory, Inc.**                                                          , Case No. _____**11-60406**_____

_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Creditor #: 125 Diploma Mill PO Box 17785 Denver, CO 80217 | - | | | | | | 3,153.60 |
| Account No. | | | | | | | |
| Creditor #: 126 Direct Int'l. Inc. 1536 First Street Newton Falls, OH 44444 | - | | | | | | 15,103.28 |
| Account No. | | | Utility | | | | |
| Creditor #: 127 Dominion East Ohio PO Box 26225 Richmond, VA 23260-6225 | - | | | | | | 1,787.82 |
| Account No. | | | Utility | | | | |
| Creditor #: 128 Dominion East Ohio P.O Box 26785 Richmond, VA 23261 | - | | | | | | 32,311.87 |
| Account No. | | | | | | | |
| Creditor #: 129 Don Mechanic Enterprises, Inc. PO Box 558 Addison, TX 75001 | - | | | | | | 35,562.08 |

Sheet no. __25__ of __103__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

87,918.65

In re  **Flower Factory, Inc.**
, 
Debtor

Case No. **11-60406**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Creditor #: 130** **Donnamax** **765 McDonald Ave** **Brooklyn, NY 11218** | | - | | | | | | 4,299.60 |
| Account No. | | | | | | | | |
| **Creditor #: 131** **Dooley** **700 D Avenue West** **PO Box 32** **Oskaloosa, IA 52577** | | - | | | | | | 4,896.02 |
| Account No. | | | | | | | | |
| **Creditor #: 132** **Dot Foods, Inc.** **1 Dot Way** **PO Box 192** **Mount Sterling, IL 62353** | | - | | | | | | 10,515.85 |
| Account No. | | | | NOTICE ONLY | | | | |
| **Creditor #: 133** **Mark R. Duignan** **171 Applegrove St. NE, Apt. B-5** **North Canton, OH 44720** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Creditor #: 134** **Duncan Enterprises** **PO Box 951713** **Cleveland, OH 44193** | | - | | | | | | 3,490.38 |

Sheet no. __26__ of __103__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

23,201.85

In re   **Flower Factory, Inc.**                ,      Case No.   **11-60406**

                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Creditor #: 135<br>Dura-Kleen USA Inc.<br>458 East 101 Street<br>Brooklyn, NY 11236** | - | | | | | | 3,708.00 |
| Account No.<br>**Creditor #: 136<br>Durable Foil<br>750 Northgate Pkwy<br>Wheeling, IL 60090** | - | | | | | | 9,585.32 |
| Account No.<br>**Creditor #: 137<br>East West Entertainment, LLC<br>6701 Bay Parkway, Suite 215<br>Brooklyn, NY 11204** | - | | | | | | 23,400.00 |
| Account No.<br>**Creditor #: 138<br>Eastern Nationwide Supply Inc.<br>22 W. 32nd Street, Suite 201<br>New York, NY 10001** | - | | | | | | 13,216.25 |
| Account No.<br>**Creditor #: 139<br>EDI Express<br>596 West 135th Street<br>Gardena, CA 90247** | - | | | | | | 131.32 |

Sheet no. __27__ of __103__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      **50,040.89**

In re   **Flower Factory, Inc.**                                      ,   Case No.   **11-60406**

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Creditor #: 140** **Educational Insights** **380 N. Fairway Dr** **Vernon Hills, IL 60061** | - | | | | | | | 668.37 |
| Account No. | | | | NOTICE ONLY | | | | |
| **Creditor #: 141** **Margaret Edwards** **1909 Ferndale NW 15** **Canton, OH 44709** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Creditor #: 142** **Elico Ltd.** **230 Fifth Avenue, Suite 1600** **New York, NY 10001** | - | | | | | | | 7,474.00 |
| Account No. | | | | | | | | |
| **Creditor #: 143** **EMI Yoshi, Inc.** **1200 Jersey Ave** **North Brunswick, NJ 08902** | - | | | | | | | 9,216.39 |
| Account No. | | | | | | | | |
| **Creditor #: 144** **Evergreen Enterprises, Inc.** **PO Box 890006** **Charlotte, NC 28289-0006** | - | | | | | | | 7,404.00 |

Sheet no. **28** of **103** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **24,762.76**

In re **Flower Factory, Inc.** , Case No. **11-60406**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Creditor #: 145 Expocell Group 2002 E. Locust Ct. Ontario, CA 91764 | | - | | | | | 1,030.72 |
| Account No. Creditor #: 146 Tina F. Fach 1909 Ferndale NW, Apt. 11 Canton, OH 44709 | | - | NOTICE ONLY | | | | 0.00 |
| Account No. Creditor #: 147 Fair Enterprise Ltd. Rm. 2-606, No. 8 Jinquan Fuzhou, CHINA | | - | | | | | 19,510.17 |
| Account No. Creditor #: 148 Fayco Industries, Inc. 3 Atlantic St Plainsboro, NJ 08536 | | - | | | | | 3,091.20 |
| Account No. Creditor #: 149 Federal Express P.O. Box 371461 Pittsburgh, PA 15250-7461 | | - | | | | | 1,948.46 |

Sheet no. __29__ of __103__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 25,580.55

In re    **Flower Factory, Inc.**                                              Case No.    **11-60406**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Creditor #: 150** **Feel Star Co., Ltd.** **Qingnian Rd, Huandun Town** **Lianyungang 222000, CHINA** | | - | | | | | | 10,480.05 |
| Account No. **Creditor #: 151** **Ferrellgas** **PO Box 88086** **Chicago, IL 60680** | | - | | | | | | 623.09 |
| Account No. **Creditor #: 152** **Fibre-Craft** **PO Box 88670** **Chicago, IL 60680** | | - | | | | | | 2,681.85 |
| Account No. **Creditor #: 153** **Fierro Paper Industries Ltd.** **35 Royal Group Crescent** **Woodbridge, Ontario** **CANADA L4H 1X9** | | - | | | | | | 3,154.84 |
| Account No. **Creditor #: 154** **Filexec Products, Inc.** **13840 Mountain Avenue** **Chino, CA 91710** | | - | | | | | | 2,721.50 |

Sheet no. __30__ of __103__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **19,661.33**

In re __Flower Factory, Inc._____,  Case No. ___11-60406_____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Creditor #: 155 First Communications LLC PO Box 182854 Columbus, OH 43218 | | - | | | | | | 5,184.31 |
| Account No. | | | | NOTICE ONLY | | | | |
| Creditor #: 156 Tina M. Fitzgerald 705 Wyoming Place NE Massillon, OH 44646 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Creditor #: 157 Flora Craft One Longfellow Place PO Box 400 Ludington, MI 49431-0400 | | - | | | | | | 24,310.42 |
| Account No. | | | | | | | | |
| Creditor #: 158 Flora-Lite Co. 19 S. Neptune Ave Clearwater, FL 33765 | | - | | | | | | 729.12 |
| Account No. | | | | | | | | |
| Creditor #: 159 Foshan Crown Ocean Industrial Co. Rm. 2302, Tower B, Dongjian Tong Ji Plaza, No. 66, Tongji Road Foshan, Guangdong, CHINA | | - | | | | | | 10,973.59 |

Sheet no. __31__ of __103__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    41,197.44

In re __Flower Factory, Inc.__ _____,
Case No. __11-60406__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **Creditor #: 160** <br> **Foxrun Craftsmen** <br> **PO Box 768** <br> **Midtown Station** <br> **New York, NY 10018** | - | | | | | | 1,916.79 |
| Account No. <br> **Creditor #: 161** <br> **FPC Corp.** <br> **355 Hollow Hill Dr** <br> **Wauconda, IL 60084** | - | | | | | | 3,059.84 |
| Account No. <br> **Creditor #: 162** <br> **Frieder Enterprises, Inc.** <br> **26000 Richmond Rd** <br> **Bedford, OH 44146** | - | | | | | | 2,780.30 |
| Account No. <br> **Creditor #: 163** <br> **Fundex Games** <br> **PO Box 95169** <br> **Palatine, IL 60095-0169** | - | | | | | | 135.00 |
| Account No. <br> **Creditor #: 164** <br> **Furhaven Pet Products** <br> **702 Kentucky St., Suite 531** <br> **Bellingham, WA 98225** | - | | | | | | 1,989.60 |

Sheet no. __32__ of __103__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,881.53

In re   **Flower Factory, Inc.**                 Case No.   **11-60406**

                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Creditor #: 165 Fuzhou Hongqiao Arts & Crafts Co. 139 Ynagzhong Damo Hongwei Town Minhou County, Fuzhou City 350106 Fujian CHINA | - | | | | | | 11,911.52 |
| Account No. | | | | | | | |
| Creditor #: 166 Fuzhou Minhe Handiwork Co. Fuyuan Garden Fushou Lane, No. 19 Hualin Rd Fuzhou CHINA | - | | | | | | 5,993.52 |
| Account No. | | | NOTICE ONLY | | | | |
| Creditor #: 167 Carol L. Gaiser 1814 Whipple Ave., Apt. 12 Canton, OH 44708 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Creditor #: 168 Gallant Greetings Corp. PO Box 71487 Chicago, IL 60694-9998 | - | | | | | | 8,948.82 |
| Account No. | | | | | | | |
| Creditor #: 169 Garden Art Enterprises, Ltd. 3/F, Yuanqian Xinxing Bldg Yunshan Shequ, Feng Ze District Quan Zhou City, Fujian, CHINA | - | | | | | | 6,571.30 |

Sheet no. __33__ of __103__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     33,425.16

In re   **Flower Factory, Inc.**                                        Case No.   **11-60406**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** | | | | | | | |
| **Creditor #: 170**<br>**Garden State Foliage, Inc.**<br>**271 Adelpia Road**<br>**Farmingdale, NJ 07727** | | - | | | | | 1,992.90 |
| **Account No.** | | | | | | | |
| **Creditor #: 171**<br>**Garmentex International Inc.**<br>**330 Hurst St**<br>**Linden, NJ 07036** | | - | | | | | 1,430.00 |
| **Account No.** | | | | | | | |
| **Creditor #: 172**<br>**Gartner Studios, Inc.**<br>**PO Box 1150**<br>**M & I 53**<br>**Minneapolis, MN 55480-1150** | | - | | | | | 8,017.34 |
| **Account No.** | | | | | | | |
| **Creditor #: 173**<br>**Gattuso Distributing**<br>**1576 Wald Rd**<br>**New Braunfels, TX 78132** | | - | | | | | 1,267.20 |
| **Account No.** | | | | | | | |
| **Creditor #: 174**<br>**Gel Spice Co., Inc.**<br>**PO Box 285**<br>**Bayonne, NJ 07002** | | - | | | | | 6,854.04 |

Sheet no.  **34**  of  **103**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              19,561.48

In re  **Flower Factory, Inc.**                         Case No. **11-60406**

                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Creditor #: 175<br>General Cage, LLC<br>PO Box 104<br>Elwood, IN 46036 | | - | | | | | 661.20 |
| Account No. | | | | | | | |
| Creditor #: 176<br>General Wax and Candle<br>PO Box 9398<br>North Hollywood, CA 91609 | | - | | | | | 10,249.90 |
| Account No. | | | | | | | |
| Creditor #: 177<br>Gerson Companies<br>PO Box 1209<br>Olathe, KS 66061 | | - | | | | | 5,910.92 |
| Account No. | | | | | | | |
| Creditor #: 178<br>Giftwares Co., Inc.<br>436 First Ave<br>Royersford, PA 19468 | | - | | | | | 8,650.71 |
| Account No. | | | | | | | |
| Creditor #: 179<br>Glass on Silk Ornaments<br>612 Stout St<br>Chetek, WI 54728 | | - | | | | | 1,625.03 |

Sheet no. __35__ of __103__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      27,097.76

B6F (Official Form 6F) (12/07) - Cont.

In re    **Flower Factory, Inc.**                                    Case No.    **11-60406**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Creditor #: 180**<br>**Global Best Industrial Ltd.**<br>**Room 409, 3/F, Block A**<br>**Proficient Industrial Center**<br>**6 Wang Kwun Rd., Kowloon Bay**<br>**Kowloon, Hong Kong** | | - | | | | | 90,452.64 |
| Account No.<br>**Creditor #: 181**<br>**Globalinx Pet, LLC**<br>**4533 MacArther Blvd., Ste 199**<br>**Newport Beach, CA 92660** | | - | | | | | 2,170.02 |
| Account No.<br>**Creditor #: 182**<br>**Melodee J. Gloss**<br>**2210 Demington Ave., NW**<br>**Canton, OH 44708** | | - | NOTICE ONLY | | | | 0.00 |
| Account No.<br>**Creditor #: 183**<br>**Glue Dots, International**<br>**5515 S. Westridge Drive**<br>**New Berlin, WI 53151** | | - | | | | | 2,579.04 |
| Account No.<br>**Creditor #: 184**<br>**Great American Products**<br>**PO Box 631**<br>**San Antonio, TX 78293-0631** | | - | | | | | 3,445.80 |

Sheet no. __36__ of __103__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          98,647.50

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re    **Flower Factory, Inc.**                                              ,    Case No.    **11-60406**
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Guarantor on FF Greenwood, Inc. Lease | | | | |
| Creditor #: 185 Greenwood Place Phase II, LP 117 E. Washington Street, Ste 300 Indianapolis, IN 46204 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Creditor #: 186 Grip-On Tools 4628 Amash Industrial Dr Wayland, MI 49348 | - | | | | | | 7,574.19 |
| Account No. | | | | | | | |
| Creditor #: 187 GTS/Group Transportation Services 5876 Darrow Rd Hudson, OH 44236 | - | | | | | | 14,293.73 |
| Account No. | | | | | | | |
| Creditor #: 188 Guardian Alarm PO Box 5038 Southfield, MI 48086 | - | | | | | | 135.15 |
| Account No. | | | NOTICE ONLY | | | | |
| Creditor #: 189 Thomas Hackworth 1387 Circle Hill SE North Canton, OH 44720 | - | | | | | | 0.00 |

Sheet no. __37__ of __103__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **22,003.07**

In re   **Flower Factory, Inc.**                             Case No.    **11-60406**

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Creditor #: 190 **Hallmark Marketing Corp.** **Party Express** **PO Box 73604** **Chicago, IL 60673** | - | | | | | | | | 7,198.19 |
| Account No. | | | | | | | | | |
| Creditor #: 191 **Handee Products** **5785 Pare** **T.M.R.** **Quebec, H4P 1S1 CANADA** | - | | | | | | | | 3,749.28 |
| Account No. | | | | | | | | | |
| Creditor #: 192 **Handy Floral Products Inc.** **20055 75th Ave., N.** **Hamel, MN 55340** | - | | | | | | | | 2,547.03 |
| Account No. | | | | | | | | | |
| Creditor #: 193 **Happy Tails** **Denta Clean** **1931 Myrtle Ave** **El Paso, TX 79901** | - | | | | | | | | 2,017.14 |
| Account No. | | | | | | | | | |
| Creditor #: 194 **Harvest Import Inc.** **1651 Browning Ave** **Irvine, CA 92606** | - | | | | | | | | 6,048.00 |

Sheet no. **38** of **103** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

21,559.64

In re     **Flower Factory, Inc.**              Case No.    **11-60406**

                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Creditor #: 195**<br>**Hasbro**<br>**Attn: Direct Sales Dept.**<br>**200 Narragansett Park Dr**<br>**Pawtucket, RI 02862** | - | | | | | | 18,854.16 |
| Account No.<br>**Creditor #: 196**<br>**Karla Hathaway**<br>**230 53rd St. SW**<br>**Canton, OH 44706** | - | | NOTICE ONLY | | | | 0.00 |
| Account No.<br>**Creditor #: 197**<br>**Hawk Importers**<br>**2307 E. Artesia Blvd.**<br>**Long Beach, CA 90805** | - | | | | | | 8,807.70 |
| Account No.<br>**Creditor #: 198**<br>**Healthy Food Brands**<br>**74 Mall Drive**<br>**Commack, NY 11725** | - | | | | | | 2,948.96 |
| Account No.<br>**Creditor #: 199**<br>**Healthy Partners Pet Snacks**<br>**1740 S. Yellowstone Hwy.**<br>**Idaho Falls, ID 83402** | - | | | | | | 1,159.92 |

Sheet no. __39__ of __103__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                   Subtotal
                            (Total of this page)       **31,770.74**

In re **Flower Factory, Inc.** , Case No. **11-60406**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | NOTICE ONLY | | | | |
| Creditor #: 200<br>Tami Henry<br>8775 Milmont NW<br>Massillon, OH 44646 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Creditor #: 201<br>High Hope International Group<br>218 E. Zhong Shan Rd<br>12th Floor, Suite B<br>Nanjing, CHINA | - | | | | | | | 8,729.00 |
| Account No. | | | | | | | | |
| Creditor #: 202<br>Highland Supply Corp.<br>PO Box 790044<br>Saint Louis, MO 63179-0044 | - | | | | | | | 9,904.86 |
| Account No. | | | | | | | | |
| Creditor #: 203<br>Hill's Imports, Inc.<br>PO Box 669<br>Quakertown, PA 18951 | - | | | | | | | 12,758.05 |
| Account No. | | | | NOTICE ONLY | | | | |
| Creditor #: 204<br>Tina M. Hinkle<br>1507 Vienna Rd., SW<br>Canton, OH 44706 | - | | | | | | | 0.00 |

Sheet no. __40__ of __103__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **31,391.91**

In re     **Flower Factory, Inc.**                                    Case No.     **11-60406**
_____,
                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | NOTICE ONLY | | | | |
| Creditor #: 205 Margaret A. Hoagland 1706 Frazer NW Canton, OH 44703 | - | | | | | | 0.00 |
| Account No. | | | NOTICE ONLY | | | | |
| Creditor #: 206 Tim A. Hoagland PO Box 206 Robertsville, OH 44670 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Creditor #: 207 Home Depot CRC PO Box 6029 Dept. 32 The Lakes, NV 88901-6029 | - | | | | | | 1,384.38 |
| Account No. | | | | | | | |
| Creditor #: 208 Home Ideas Rm 406, Bldg. 2, Banfu Mansion No. 98 Xuzhou Road Qingdao, CHINA | - | | | | | | 18,509.61 |
| Account No. | | | | | | | |
| Creditor #: 209 Home Source Industries, Inc. 17 Empire Blvd. South Hackensack, NJ 07606 | - | | | | | | 10,066.00 |

Sheet no.  **41**  of  **103**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **29,959.99**

In re   **Flower Factory, Inc.**                                                    Case No.   **11-60406**
_____,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Creditor #: 210 **Home Trend Limited** **Room 406, Banfu Mansion** **No. 98 Xuzhou Road** **Qingdao, CHINA** | - | | | | | | 18,509.61 |
| Account No. | | | | | | | |
| Creditor #: 211 **Homeco Int'l. Inc.** **c/o Theodore Orson, Receiver** **325 Angell St** **Providence, RI 02906** | - | | | | | | 1,151.76 |
| Account No. | | | | | | | |
| Creditor #: 212 **Hortense B. Hewitt Co.** **Attn: Accounts Receivable** **2080 Lookout Drive** **Mankato, MN 56003** | - | | | | | | 9,746.88 |
| Account No. | | | | | | | |
| Creditor #: 213 **Hospitality Mints** **PO Box 3140** **Boone, NC 28607** | - | | | | | | 9,660.00 |
| Account No. | | | | | | | |
| Creditor #: 214 **Housewares Int'l., Inc.** **6015 Randolph St** **Los Angeles, CA 90040** | - | | | | | | 4,321.20 |

Sheet no. **42** of **103** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **43,389.45**

In re   **Flower Factory, Inc.**                     ,       Case No.   **11-60406**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Creditor #: 215 Howell-Mouldings LC 201 Overland Park New Century, KS 66031 | - | | | | | | 13,866.68 |
| Account No. Creditor #: 216 HSE USA Inc. 33 McGuire St East Brunswick, NJ 08816 | - | | | | | | 9,111.38 |
| Account No. Creditor #: 217 Hueter Toledo, Inc. 605 E. Center Street PO Box 346 Bellevue, OH 44811 | - | | | | | | 2,046.84 |
| Account No. Creditor #: 218 Human (Xiamen) Import & Export Co. 9 Floor, #57 Hubin South Rd Siming District Xiamen, Fujian CHINA | - | | | | | | 7,024.32 |
| Account No. Creditor #: 219 Amy Hunter 1612 41st Street NW Canton, OH 44709 | - | | NOTICE ONLY | | | | 0.00 |

| | | |
|---|---|---|
| Sheet no. __43__ of __103__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 32,049.22 |

In re    **Flower Factory, Inc.**                                                    Case No. __**11-60406**__
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. xxxxxx6975<br><br>Creditor #: 220<br>**Huntington National Bank**<br>**220 Market Ave., South (CA113)**<br>**Canton, OH 44702** | X | - | | **7/14/09**<br>**Real property located at 10830 Brookpark Rd.,**<br>**Brooklyn, OH** | X | X | | **2,295,728.04** |
| Account No.<br><br>Creditor #: 221<br>**Iceland Pure Products**<br>**1042 LaMirada Court**<br>**Vista, CA 92081** | | - | | | | | | **1,103.04** |
| Account No.<br><br>Creditor #: 222<br>**IDM Group LLC**<br>**Capital Business Credit LLC**<br>**PO Box 100895**<br>**Atlanta, GA 30384-4174** | | - | | | | | | **792.00** |
| Account No.<br><br>Creditor #: 223<br>**Illinois Industrial Tool, Inc.**<br>**8811 South 77th Ave**<br>**Bridgeview, IL 60455** | | - | | | | | | **18,315.20** |
| Account No.<br><br>Creditor #: 224<br>**Imagination Partners**<br>**Attn: Danielle**<br>**271 Adelphia Rd**<br>**Farmingdale, NJ 07727** | | - | | | | | | **2,384.93** |

Sheet no. __**44**__ of __**103**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**2,318,323.21**

In re    **Flower Factory, Inc.**                                          , Case No. ___**11-60406**___
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Creditor #: 225 Incredible Plastics 1052 Mahoning Ave, NW Warren, OH 44483 | | - | - | | | | | 12,489.30 |
| Account No. | | | | | | | | |
| Creditor #: 226 Innovative Designs Branch Banking & Trust PO Box 890011 Charlotte, NC 28289-0011 | | - | | | | | | 671.52 |
| Account No. | | | | | | | | |
| Creditor #: 227 International Decoratives Co. Inc. PO Box 777 Valley Center, CA 92082 | | - | | | | | | 2,095.00 |
| Account No. | | | | | | | | |
| Creditor #: 228 International Enterprise 4330 Sterilite St., SE Massillon, OH 44646 | | - | | | | | | 32,267.58 |
| Account No. | | | | | | | | |
| Creditor #: 229 International Flower Imports 221 York Rd Blacksburg, SC 29702 | | - | | | | | | 810.00 |

Sheet no. __45__ of __103__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **48,333.40**

In re **Flower Factory, Inc.**  ,  Case No. **11-60406**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Creditor #: 230 International Greetings 3 Revinia Drive, Ste 250 Atlanta, GA 30346 | - | | | | | | | 3,141.36 |
| Account No. | | | | | | | | |
| Creditor #: 231 Island Imports International 4219 Torresdale Ave Philadelphia, PA 19124 | - | | | | | | | 17,675.20 |
| Account No. | | | | | | | | |
| Creditor #: 232 It's In The Bag Coface Credit of N. America PO Box 10172 Uniondale, NY 11555 | - | | | | | | | 10,804.32 |
| Account No. | | | | | | | | |
| Creditor #: 233 J's Records & Tapes, Inc. 3718 S. Ashland Ave Chicago, IL 60609 | - | | | | | | | 3,422.00 |
| Account No. | | | | NOTICE ONLY | | | | |
| Creditor #: 234 Gary C. Jackson 188 Church St Doylestown, OH 44230 | - | | | | | | | 0.00 |

Sheet no. __46__ of __103__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **35,042.88**

In re  **Flower Factory, Inc.**                                   Case No.  **11-60406**
_____ ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Creditor #: 235<br>Jacobson Hat Co. Inc.<br>PO Box 1429<br>Scranton, PA 18501 | - | | | | | | 3,466.20 |
| Account No. | | | | | | | |
| Creditor #: 236<br>Jascotina Inc.<br>12737 Moore St<br>Cerritos, CA 90703 | - | | | | | | 26,644.22 |
| Account No. | | | | | | | |
| Creditor #: 237<br>JD Yeatts Imports<br>PO Box 801<br>680 Lynn St<br>Danville, VA 24543 | - | | | | | | 4,499.55 |
| Account No. | | | | | | | |
| Creditor #: 238<br>Jen Mfg. Inc.<br>PO Box 20128<br>Worcester, MA 01602 | - | | | | | | 852.84 |
| Account No. | | | | | | | |
| Creditor #: 239<br>Jenkins Enterprises<br>PO Box 16384<br>Little Rock, AR 72231 | - | | | | | | 13,419.12 |

Sheet no. __47__ of __103__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **48,881.93**

In re  **Flower Factory, Inc.**                                              Case No.  **11-60406**
_____,
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **Creditor #: 240** JL Buying Group Limited Rm 1706, 17/F, Tower 1 China H K City, 33 Canton Rd Tsimshatsui, Kowloon, Hong Kong | - | | | | | | | 2,677.80 |
| Account No. **Creditor #: 241** Jobar International Inc. PO Box 5409 Carson, CA 90749-5409 | - | | | | | | | 1,029.42 |
| Account No. **Creditor #: 242** John Henry Co. 75 Remittance Drive, Ste 3111 Chicago, IL 60675-3111 | - | | | | | | | 1,287.18 |
| Account No. **Creditor #: 243** Jones Natural Chews Co. 3450 Pyramid Drive Rockford, IL 61109 | - | | | | | | | 2,231.81 |
| Account No. **Creditor #: 244** Juma Farms Ltd. c/o Manufacturers Financial 3165 Hwy 594 Monroe, LA 71203 | - | | | | | | | 1,900.80 |

Sheet no. __48__ of __103__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           9,127.01

In re      **Flower Factory, Inc.**                                        Case No. ____**11-60406**____
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Creditor #: 245 Kay Creation, Inc. 14 Aquarium Drive, Ste 1 Secaucus, NJ 07094 | | - | | | | | | 710.62 |
| Account No. | | | | | | | | |
| Creditor #: 246 Kaylor of Colorado PO Box 1823 Greeley, CO 80632 | | - | | | | | | 2,572.36 |
| Account No. | | | | | | | | |
| Creditor #: 247 Kel-Toy, Inc. 255 Barneveld Ave San Francisco, CA 94124 | | - | | | | | | 25,491.47 |
| Account No. | | | | NOTICE ONLY | | | | |
| Creditor #: 248 Jenell Kiger 604 Boad Ave, NW Canton, OH 44708 | | - | | | | | | 0.00 |
| Account No. | | | | NOTICE ONLY | | | | |
| Creditor #: 249 Kimberly A. Coffman 1182 Nancy Anna Ave., NW Massillon, OH 44646 | | - | | | | | | 0.00 |

Sheet no. __49__ of __103__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   28,774.45

In re   __Flower Factory, Inc.__ _____,   Case No. ____11-60406____

                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br>**Creditor #: 250**<br>**Kimmie Candy Company**<br>**525 Reactor Way**<br>**Reno, NV 89502** | | - | | | | | | 3,615.89 |
| Account No. <br><br>**Creditor #: 251**<br>**Kinfolk Candle Company**<br>**111 S. Canal Street**<br>**Canal Fulton, OH 44614** | | - | | | | | | 11,040.96 |
| Account No. <br><br>**Creditor #: 252**<br>**King-Max Products, Inc.**<br>**Bay View Funding**<br>**PO Box 881774**<br>**San Francisco, CA 94188-1774** | | - | | | | | | 3,252.00 |
| Account No. <br><br>**Creditor #: 253**<br>**Kittrich Corporation**<br>**14555 Alondra Blvd.**<br>**La Mirada, CA 90638** | | - | | | | | | 2,343.06 |
| Account No. <br><br>**Creditor #: 254**<br>**Kole Imports**<br>**24600 S. Main St**<br>**Carson, CA 90745** | | - | | | | | | 13,007.07 |

Sheet no. __50__ of __103__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)     **33,258.98**

In re **Flower Factory, Inc.**
                            ,
               Debtor

Case No. **11-60406**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Creditor #: 255**<br>**Kollercraft Pet Products**<br>**PO Box 840119**<br>**Kansas City, MO 64184** | - | | | | | | 2,405.52 |
| Account No.<br>**Creditor #: 256**<br>**Larisa Krichevsky**<br>**8579 Hawksbridge Ct**<br>**Macedonia, OH 44056** | - | | NOTICE ONLY | | | | 0.00 |
| Account No.<br>**Creditor #: 257**<br>**L & P Group USA, Inc.**<br>**39 West 32nd Street, Room 901**<br>**New York, NY 10001** | - | | | | | | 10,580.00 |
| Account No.<br>**Creditor #: 258**<br>**L&P Import Corp.**<br>**3724 East 26th Street**<br>**Vernon, CA 90058** | - | | | | | | 1,128.00 |
| Account No.<br>**Creditor #: 259**<br>**Lamplight Farms Inc.**<br>**PO Box 88381**<br>**Milwaukee, WI 53288-0381** | - | | | | | | 2,149.44 |

Sheet no. **51** of **103** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16,262.96

In re __**Flower Factory, Inc.**_____,   Case No. _____**11-60406**_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Creditor #: 260<br>Landstar Ranger, Inc.<br>PO Box 8500-54293<br>Philadelphia, PA 19178-4293 | - | | | | | | 12,474.48 |
| Account No. | | | | | | | |
| Creditor #: 261<br>Langu/WEI Craft Limited<br>No. 6-202, Feng Cai Xuan<br>Dabao Road, Baoan 23D<br>Shenzhen 518101 P.R. CHINA | - | | | | | | 19,201.30 |
| Account No. | | | | | | | |
| Creditor #: 262<br>Lavie Int'l.<br>230 Fifth Avenue, Ste 1702<br>New York, NY 10001 | - | | | | | | 9,440.07 |
| Account No. | | | | | | | |
| Creditor #: 263<br>Leon Korol Co.<br>2050 E. Devon Ave<br>Elk Grove Village, IL 60007 | - | | | | | | 47,950.90 |
| Account No. | | | | | | | |
| Creditor #: 264<br>Leona Inc.<br>1525 E. Washington Blvd.<br>Los Angeles, CA 90021 | - | | | | | | 11,638.64 |

Sheet no. __**52**__ of __**103**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

100,705.39

In re   **Flower Factory, Inc.**
_____,
                                    Debtor

Case No.   **11-60406**
_____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Creditor #: 265 Libbey Glass, Inc. 300 Madison Ave Toledo, OH 43604 | | - | | | | | 3,039.84 |
| Account No. | | | | | | | |
| Creditor #: 266 Libra Wholesale Inc. 3310 North 2nd Street Minneapolis, MN 55412 | | - | | | | | 5,367.40 |
| Account No. | | | | | | | |
| Creditor #: 267 Liqui-Mark PO Box 18015 Hauppauge, NY 11788 | | - | | | | | 1,116.72 |
| Account No. | | | | | | | |
| Creditor #: 268 Loving Pets 110 Melrich Rd Cranbury, NJ 08512 | | - | | | | | 5,356.80 |
| Account No. | | | | | | | |
| Creditor #: 269 Lynn Roberts Int'l. Rubin's LRI Holdings Co., LLC B171 PO Box 790051 Saint Louis, MO 63179-0051 | | - | | | | | 13,745.45 |

Sheet no. __53__ of __103__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

28,626.21

In re __Flower Factory, Inc._____,  Case No. ___11-60406_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J | C | | | | |
| | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | | | |
| Account No. | | | | | | | | |
| Creditor #: 270<br>MAC Wholesale<br>140 Laurel St<br>PO Box 480<br>East Bridgewater, MA 02333 | - | | | | | | | 11,124.30 |
| Account No. | | | | | | | | |
| Creditor #: 271<br>Magic Creations<br>200 28th Street<br>McKeesport, PA 15132 | - | | | | | | | 65.50 |
| Account No. | | | | | | | | |
| Creditor #: 272<br>Magnum Magnetics<br>801 Masonica Park Rd<br>Marietta, OH 45750 | - | | | | | | | 1,428.40 |
| Account No. | | | | | | | | |
| Creditor #: 273<br>Majestic Sports Brands<br>PO Box 4452<br>Cherry Hill, NJ 08034 | - | | | | | | | 916.80 |
| Account No. | | | | | | | | |
| Creditor #: 274<br>Malnekoff Enterprises, Inc.<br>61 McMillen Road<br>Antioch, IL 60002 | - | | | | | | | 1,384.16 |

Sheet no. __54__ of __103__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        14,919.16

In re __Flower Factory, Inc._____, Case No. ___11-60406_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br>Creditor #: 275<br>Greg M. Maloney<br>808 Standish NW<br>Massillon, OH 44647 | | - | | NOTICE ONLY | | | | 0.00 |
| Account No.<br>Creditor #: 276<br>Maped USA<br>3495 Piedmont Rd<br>Bldg. 11, Ste 710<br>Atlanta, GA 30305 | | - | | | | | | 3,456.96 |
| Account No.<br>Creditor #: 277<br>Maple Street Commerce, LLC<br>3623 Brecksville Road, Ste. A<br>Richfield, OH 44286 | | - | | Unpaid rent for leased warehouse facility | | | X | 311,818.04 |
| Account No.<br>Creditor #: 278<br>Debra March<br>1830 1st NE #A<br>Massillon, OH 44646 | | - | | NOTICE ONLY | | | | 0.00 |
| Account No.<br>Creditor #: 279<br>Maria Margo<br>2412 10th Street, NW<br>Canton, OH 44708 | | - | | Petty Cash | | | | 452.61 |

Sheet no. __55__ of __103__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

315,727.61

In re   **Flower Factory, Inc.**                                                    ,     Case No.   **11-60406**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Creditor #: 280 Marketing Resource Inc. 230 Fifth Avenue, Ste 1510 New York, NY 10001 | | - | | | | | 5,272.05 |
| Account No. | | | | | | | |
| Creditor #: 281 Marketing Results Ltd 3985 Groves Rd Columbus, OH 43232 | | - | | | | | 20,367.94 |
| Account No. | | | | | | | |
| Creditor #: 282 Marketing Solutions, LLC 1415 W. Wrightwood Ave Chicago, IL 60614 | | - | | | | | 9,389.85 |
| Account No. | | | | | | | |
| Creditor #: 283 Marshall Pottery PO Box 1839 Marshall, TX 75671 | | - | | | | | 14,560.85 |
| Account No. | | | | | | | |
| Creditor #: 284 Maryland Plastics, Inc. PO Box 472 Federalsburg, MD 21632 | | - | | | | | 12,202.78 |

Sheet no. __56__ of __103__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    61,793.47

In re    **Flower Factory, Inc.**                                 ,          Case No.    **11-60406**

                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Creditor #: 285 Master Cutlery Inc. 700 Penhorn Ave Secaucus, NJ 07094 | | - | | | | | | 8,863.95 |
| Account No. | | | | | | | | |
| Creditor #: 286 Max Pack and Apple Display 11760 Berea Rd Cleveland, OH 44111 | | - | | | | | | 748.00 |
| Account No. | | | | | | | | |
| Creditor #: 287 Max's Wholesale Import Export Inc. 2410 East 38th Street Vernon, CA 90058 | | - | | | | | | 2,376.54 |
| Account No. | | | | | | | | |
| Creditor #: 288 Maxfield Candy Co. 1050 South 200 West Salt Lake City, UT 84110 | | - | | | | | | 2,271.89 |
| Account No. | | | | | | | | |
| Creditor #: 289 Maxsilk Inc. 15114 Don Julian Rd La Puente, CA 91746 | | - | | | | | | 6,301.20 |

Sheet no. __57__ of __103__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal    **20,561.58**
(Total of this page)

In re   **Flower Factory, Inc.**                                         Case No.   **11-60406**

                                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| **Account No.** | | | | | | | | | |
| Creditor #: 290<br>**Mazel/MZ Wholesale Acquisition**<br>**PO Box 691027**<br>**Cincinnati, OH 45269-1027** | - | | | | | | | | 14,164.92 |
| **Account No.** | | | | | NOTICE ONLY | | | | |
| Creditor #: 291<br>**Shawn A. McCleary**<br>**1012 North Ave., NE**<br>**Massillon, OH 44646** | - | | | | | | | | 0.00 |
| **Account No.** | | | | | NOTICE ONLY | | | | |
| Creditor #: 292<br>**Tammie McKinney**<br>**914 Baier Ave**<br>**Louisville, OH 44641** | - | | | | | | | | 0.00 |
| **Account No.** | | | | | | | | | |
| Creditor #: 293<br>**MCS Industries, Inc.**<br>**PO Box 677547**<br>**Dallas, TX 75267-7547** | - | | | | | | | | 12,324.30 |
| **Account No.** | | | | | | | | | |
| Creditor #: 294<br>**Meadwestvaco Corporation**<br>**2028 Collections Center Dr**<br>**Chicago, IL 60693** | - | | | | | | | | 4,369.88 |

Sheet no. __58__ of __103__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                        30,859.10
(Total of this page)

In re **Flower Factory, Inc.** ,
Debtor

Case No. **11-60406**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Creditor #: 295 Mega Brands America, Inc. PO Box 820951 Philadelphia, PA 19182-0951 | - | | | | | | 2,417.28 |
| Account No. | | | | | | | |
| Creditor #: 296 Mega Fluidline Products 425 Kennedy Road Akron, OH 44305 | - | | | | | | 8.08 |
| Account No. | | | | | | | |
| Creditor #: 297 Mekelburg Co. Inc. 107 Trumbull St Elizabethport, NJ 07206 | - | | | | | | 9,867.00 |
| Account No. | | | | | | | |
| Creditor #: 298 Merchandise USA, Inc. 3021 W. 36th Street Chicago, IL 60632 | - | | | | | | 17,832.42 |
| Account No. | | | | | | | |
| Creditor #: 299 Metro Candy Sales 4977 Allison Pkwy, Ste E Vacaville, CA 95688 | - | | | | | | 2,234.40 |

Sheet no. __59__ of __103__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

32,359.18

In re   **Flower Factory, Inc.**                                    Case No.   **11-60406**
_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Creditor #: 300￼ Mill Creek Natural, LLC￼ PO Box 54￼ Waldron, AR 72958 | | - | | | | | 19.01 |
| Account No. | | | | | | | |
| Creditor #: 301￼ Miller Studio￼ PO Box 997￼ New Philadelphia, OH 44663 | | - | | | | | 735.96 |
| Account No. | | | | | | | |
| Creditor #: 302￼ Millisor & Nobil￼ 9150 S. Hills Blvd., Ste. 300￼ Broadview Heights, OH 44147 | | - | | | | | 150.00 |
| Account No. | | | | | | | |
| Creditor #: 303￼ Milton Adler Manufacturer￼ 207 Old Turnpike, Ste B￼ Pleasantville, NJ 08232-2544 | | - | | | | | 727.90 |
| Account No. | | | | | | | |
| Creditor #: 304￼ Miracle Coatings￼ PO Box 5516￼ Huntington Beach, CA 92615-5516 | | - | | | | | 1,262.70 |

Sheet no. __60__ of __103__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| | 2,895.57 |
|---|---|

In re **Flower Factory, Inc.**

Debtor

Case No. **11-60406**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| Creditor #: 305 Mister Snacks, Inc. PO Box 988 500 Creekside Drive Amherst, NY 14226-0988 | | - | | | | | | 1,390.00 |
| Account No. | | | | | | | | |
| Creditor #: 306 MOA Int'l. Corp. 230 Union Street Northvale, NJ 07647 | | - | | | | | | 13,045.75 |
| Account No. | | | | NOTICE ONLY | | | | |
| Creditor #: 307 Justin Moegling 3321 Broad Vista Uniontown, OH 44685 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Creditor #: 308 Montgomery County Water Services 1850 Spaulding Rd Dayton, OH 45432 | | - | | | | | | 566.24 |
| Account No. | | | | | | | | |
| Creditor #: 309 Moon Products, Inc. 1150 5th Avenue, North Lewisburg, TN 37091 | | - | | | | | | 7,826.59 |

Sheet no. __61__ of __103__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

22,828.58

In re __Flower Factory, Inc.__                 ,     Case No. __11-60406__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Creditor #: 310**<br>**Tonya Moore**<br>**2218 6th St, SW**<br>**Akron, OH 44314** | - | | NOTICE ONLY | | | | 0.00 |
| Account No.<br>**Creditor #: 311**<br>**Xavier Moore**<br>**7791 Stuhldreher St**<br>**Massillon, OH 44646** | - | | NOTICE ONLY | | | | Unknown |
| Account No.<br>**Creditor #: 312**<br>**Motsenbocker's Lift Off**<br>**PO Box 90947**<br>**San Diego, CA 92169** | - | | | | | | 2,286.96 |
| Account No.<br>**Creditor #: 313**<br>**Mulqueen & Sons, LLC**<br>**5655 Whipple Ave.**<br>**North Canton, OH 44720** | - | | Note Payable<br>Insider | | | | 75,000.00 |
| Account No.<br>**Creditor #: 314**<br>**Christopher Mulqueen**<br>**2895 Londonbury**<br>**Uniontown, OH 44685** | - | | Insider | | | | 0.00 |

Sheet no. __62__ of __103__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **77,286.96**

In re  **Flower Factory, Inc.**                                          Case No.  **11-60406**
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Insider | | | | | | |
| Creditor #: 315 Denise Mulqueen 2895 Londonbury Uniontown, OH 44685 | - | | | | | | | 0.00 |
| Account No. | | Insider Note Payable | | | | | | |
| Creditor #: 316 Dennis Mulqueen 6668 Knightsbirdge Ave. Canton, OH 44718 | - | | | | | | | 1,487,871.82 |
| Account No. | | Insider | | | | | | |
| Creditor #: 317 Dennis Mulqueen, Jr. 7476 Pharoah Court Dublin, OH 43016 | - | | | | | | | 0.00 |
| Account No. | | Insider | | | | | | |
| Creditor #: 318 Robert Mulqueen 5655 Whipple Ave North Canton, OH 44720 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Creditor #: 319 Multitrade Resource Solutions 3503 LRG Persiaran Raja Muda 4200 Klang Selangor | - | | | | | | | 19,510.17 |

Sheet no. **63** of **103** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **1,507,381.99**

In re  **Flower Factory, Inc.**                                          ,     Case No.   **11-60406**
_____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Creditor #: 320 Muncie Novelty Co. 9610 N. State Rd 67 PO Box 823 Muncie, IN 47308 | - | | | | | | 7,564.96 |
| Account No. | | | | | | | |
| Creditor #: 321 Musgrave Pencil Company 701 W. Lane Street Shelbyville, TN 37160 | - | | | | | | 2,901.13 |
| Account No. | | | | | | | |
| Creditor #: 322 NAM HIEP HOA Company 9/164 An Phuoc Village Man Thit District Vinh Long Province, CHINA | - | | | | | | 9,886.13 |
| Account No. | | | | | | | |
| Creditor #: 323 Nantong Jiahe Plastics & Hardware Products Co., Ltd. Sanhe Town Haimen City, Jiangsu CHINA 226113 | - | | | | | | 9,751.28 |
| Account No. | | | | | | | |
| Creditor #: 324 NAPA Auto Parts, Inc. 6434 Wise Ave., NW North Canton, OH 44720 | - | | | | | | 354.14 |

Sheet no. __64__ of __103__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        30,457.64

In re   **Flower Factory, Inc.**        Case No.   **11-60406**

                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Creditor #: 325** **National Design, LLC** PO Box 51440 Los Angeles, CA 90051-5740 | | - | | | | | | 2,810.53 |
| Account No. **Creditor #: 326** **Naturalstar Enterprise Inc.** 2226 East 52nd Street Vernon, CA 90058 | | - | | | | | | 19,965.85 |
| Account No. **Creditor #: 327** **Necco New England Confectionery** PO Box 9509 Manchester, NH 03108-9509 | | - | | | | | | 6,137.04 |
| Account No. **Creditor #: 328** **New York Candle and Company** 1008 East 5th Street Brooklyn, NY 11230 | | - | | | | | | 3,630.00 |
| Account No. **Creditor #: 329** **Nidico Group, Inc.** 775 American Dr Bensalem, PA 19020 | | - | | | | | | 3,814.20 |

Sheet no. **65** of **103** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

             Subtotal
(Total of this page)      **36,357.62**

In re   **Flower Factory, Inc.**                                      Case No.   **11-60406**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **Creditor #: 330** <br> **Nilodor Inc.** <br> **PO Box 660** <br> **Bolivar, OH 44612** | | - | | | | | 1,301.40 |
| Account No. <br> **Creditor #: 331** <br> **Norben Import Corp.** <br> **99 S. Newman St.** <br> **Hackensack, NJ 07601** | | - | | | | | 1,751.56 |
| Account No. <br> **Creditor #: 332** <br> **North American Enclosures, Inc.** <br> **Milberg Factors** <br> **99 Park Avenue** <br> **New York, NY 10016** | | - | | | | | 5,700.00 |
| Account No. <br> **Creditor #: 333** <br> **North American Pet Products** <br> **450 N. Sheridan St** <br> **Corona, CA 92880** | | - | | | | | 6,127.25 |
| Account No. <br> **Creditor #: 334** <br> **Northern Products, Inc.** <br> **645 Lancaster St** <br> **Leominster, MA 01453** | | - | | | | | 1,255.50 |

Sheet no. __66__ of __103__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal <br> (Total of this page)           **16,135.71**

In re   **Flower Factory, Inc.**                                    Case No.   **11-60406**
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Creditor #: 335 Northwest Enterprises 900 Lunt Ave Elk Grove Village, IL 60007 | - | | | | | | 5,525.24 |
| Account No. Creditor #: 336 Novelty Crystal Corp. 30-15 48th Avenue Long Island City, NY 11101-3419 | - | | | | | | 7,547.71 |
| Account No. Creditor #: 337 Novelty Liquidators 4924 Reliable Pkwy Chicago, IL 60686-0049 | - | | | | | | 6,877.80 |
| Account No. Creditor #: 338 Nu-Image International Co. 11 Space Court Islandia, NY 11749 | - | | | | | | 9,564.84 |
| Account No. Creditor #: 339 Nygala Corp (Flomo) 698 Route 46 W. Teterboro, NJ 07608 | - | | | | | | 2,851.20 |

Sheet no.   **67**   of   **103**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              32,366.79

In re    **Flower Factory, Inc.**
                                                            ,     Case No. ___**11-60406**___
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Creditor #: 340**<br>**NYK Logistics Americas**<br>**1900 Charles Bryan Rd., Ste 250**<br>**PO Box 4200**<br>**Cordova, TN 38088** | - | | | | | | | 176,062.79 |
| Account No. | | | | | | | | |
| **Creditor #: 341**<br>**O.K. Toys, Inc.**<br>**318 Omar Avenue**<br>**Los Angeles, CA 90013** | - | | | | | | | 1,008.00 |
| Account No. | | | | | | | | |
| **Creditor #: 342**<br>**Ohio Air Products of Canton**<br>**PO Box 7250**<br>**Canton, OH 44705** | - | | | | | | | 9.50 |
| Account No. | | | | | | | | |
| **Creditor #: 343**<br>**Ohio Wholesale Inc.**<br>**5180 Greenwich Road**<br>**Seville, OH 44273** | - | | | | | | | 15,999.26 |
| Account No. | | | | | | | | |
| **Creditor #: 344**<br>**Olympia Farms, LLC**<br>**365 Laguna Corralitos**<br>**Watsonville, CA 95076** | - | | | | | | | 4,306.80 |

Sheet no. __68__ of __103__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

197,386.35

In re    **Flower Factory, Inc.**                             ,      Case No.    **11-60406**

                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| **Creditor #: 345**<br>**On Time Warehouse, Inc.**<br>**6675 Eastland Rd.**<br>**Cleveland, OH 44130** | | - | | | | | | 140.00 |
| **Account No.** | | | | | | | | |
| **Creditor #: 346**<br>**Oori Trading, Inc.**<br>**PO Box 154**<br>**Northvale, NJ 07647** | | - | | | | | | 5,631.50 |
| **Account No.** | | | | | | | | |
| **Creditor #: 347**<br>**Original Gourmet Food Co.**<br>**52 Stiles Road, Suite 201**<br>**Salem, NH 03079** | | - | | | | | | 6,943.74 |
| **Account No.** | | | | | | | | |
| **Creditor #: 348**<br>**Our Pet's / Virtu Company**<br>**1300 East Street**<br>**Fairport Harbor, OH 44077** | | - | | | | | | 2,609.44 |
| **Account No.** | | | | | | | | |
| **Creditor #: 349**<br>**Outset Media**<br>**106-4226 Commerce Circle**<br>**Victoria, British Columbia**<br>**CANADA V8Z 6N6** | | - | | | | | | 4,373.10 |

Sheet no. __**69**__ of __**103**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **19,697.78**

In re     **Flower Factory, Inc.**
_____,
                                    Debtor

Case No.    **11-60406**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Creditor #: 350**<br>**Pacific Rim Crafts, Inc.**<br>**20543 Walnut Drive B-2**<br>**Walnut, CA 91789** | - | | | | | | 7,082.16 |
| Account No.<br>**Creditor #: 351**<br>**Packaging Source, The**<br>**PO Box 1248**<br>**Kernersville, NC 27285-1248** | - | | | | | | 37,712.68 |
| Account No.<br>**Creditor #: 352**<br>**Palmer Paint Products, Inc.**<br>**PO Box 1058**<br>**Troy, MI 48099** | - | | | | | | 2,575.43 |
| Account No.<br>**Creditor #: 353**<br>**Panacea Products Corp.**<br>**PO Box 951556**<br>**Cleveland, OH 44193** | - | | | | | | 6,340.43 |
| Account No.<br>**Creditor #: 354**<br>**Paper House Productions**<br>**PO Box 259**<br>**Saugerties, NY 12477** | - | | | | | | 3,832.04 |

Sheet no. __70__ of __103__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

57,542.74

In re   **Flower Factory, Inc.**                                              Case No.   **11-60406**
_____
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Creditor #: 355 Paricon, Inc. 52 Park Street PO Box 157 South Paris, ME 04281 | - | | | | | | 14,873.58 |
| Account No. | | | | | | | |
| Creditor #: 356 Paw Paw Pet Products PO Box 244 Paw Paw, MI 49079 | - | | | | | | 3,263.28 |
| Account No. | | | | | | | |
| Creditor #: 357 Peek a Boo Toys 6995 Airport Highway Lane Pennsauken, NJ 08109 | - | | | | | | 2,644.00 |
| Account No. | | | | | | | |
| Creditor #: 358 Penn Plax, Inc. PO Box 798157 Saint Louis, MO 63179-8000 | - | | | | | | 3,171.84 |
| Account No. | | | | | | | |
| Creditor #: 359 Pepperell Braiding Co., Inc. 22 Lowell St Pepperell, MA 01463 | - | | | | | | 1,644.89 |

Sheet no.   **71**   of   **103**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  25,597.59

In re   **Flower Factory, Inc.**                                        Case No.   **11-60406**
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Creditor #: 360<br>Perfect Products Co.<br>PO Box 531<br>Malvern, OH 44644 | - | | | | | | 5,701.74 |
| Account No. | | | | | | | |
| Creditor #: 361<br>Pet Brands<br>4338 Janitrol Rd<br>Columbus, OH 43228 | - | | | | | | 1,278.00 |
| Account No. | | | | | | | |
| Creditor #: 362<br>Pet Factory<br>845 High St<br>Mundelein, IL 60060 | - | | | | | | 6,771.60 |
| Account No. | | | | | | | |
| Creditor #: 363<br>Petkin Petcare Systems<br>4052 Del Ray Ave., Suite 3105<br>Marina Del Rey, CA 90292 | - | | | | | | 778.80 |
| Account No. | | | | | | | |
| Creditor #: 364<br>Petmatrix, LLC<br>PO Box 1895<br>Honolulu, HI 96805 | - | | | | | | 3,025.92 |

Sheet no. **72** of **103** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          17,556.06

In re **Flower Factory, Inc.**                                    Case No. **11-60406**
_____,
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Creditor #: 365<br>Petrageous Designs<br>20 Blanchard Rd., Suite 11<br>Burlington, MA 01803 | | - | | | | | | | 2,613.84 |
| Account No. | | | | | | | | | |
| Creditor #: 366<br>Petsport USA<br>1160 Railroad Ave<br>Pittsburg, CA 94565 | | - | | | | | | | 3,824.16 |
| Account No. | | | | | NOTICE ONLY | | | | |
| Creditor #: 367<br>Stephanie Pfeiffer<br>4875 Smith Rd<br>Ravenna, OH 44266 | | - | | | | | | | 0.00 |
| Account No. | | | | | NOTICE ONLY | | | | |
| Creditor #: 368<br>David Phillips<br>318 Lincoln Ave., NW, Apt. 1<br>Canton, OH 44708 | | - | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Creditor #: 369<br>Picapot<br>12038 Hertz St<br>Moorpark, CA 93021 | | - | | | | | | | 756.00 |

Sheet no. **73** of **103** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **7,194.00**

In re **Flower Factory, Inc.** _____ , Case No. **11-60406** _____
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Creditor #: 370 PII Industries 17 W. 29th Street New York, NY 10001** | - | | | | | | 3,330.00 |
| Account No. **Creditor #: 371 Pioneer Photo Albums Inc. PO Box 2497 9801 Deering Ave Chatsworth, CA 91313-2497** | - | | | | | | 13,012.80 |
| Account No. **Creditor #: 372 Platon Craft & Floral Inc. 1327 N. Carolan Ave Burlingame, CA 94010** | - | | | | | | 47,024.70 |
| Account No. **Creditor #: 373 Polly Products Co. Inc. 49 Uxbridge Rd Mendon, MA 01756** | - | | | | | | 1,508.64 |
| Account No. **Creditor #: 374 Premier Yarns 284 Ann Street Concord, NC 28025** | - | | | | | | 530.10 |

Sheet no. **74** of **103** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

65,406.24

In re    **Flower Factory, Inc.**                                Case No.    **11-60406**
_____,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Creditor #: 375 Price Power Int'l Inc. 5001 Downey Rd Vernon, CA 90058 | - | | | | | | | 1,793.52 |
| Account No. | | | | | | | | |
| Creditor #: 376 Primary Colors Design Corp. 2121 Cottage Street Ashland, OH 44805 | - | | | | | | | 11,639.49 |
| Account No. | | | | | | | | |
| Creditor #: 377 Prizes 5242 Argosy Ave Huntington Beach, CA 92649 | - | | | | | | | 1,598.40 |
| Account No. | | | | | | | | |
| Creditor #: 378 Protective Industrial Products, Inc 26 Computer Drive E. Albany, NY 12205 | - | | | | | | | 1,757.18 |
| Account No. | | | | | | | | |
| Creditor #: 379 Provo Craft & Novelty Inc. 10876 S. River Front Pkwy, Ste 600 South Jordan, UT 84095 | - | | | | | | | 60,536.27 |

Sheet no. **75** of **103** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         77,324.86

In re  **Flower Factory, Inc.**  Case No. **11-60406**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | NOTICE ONLY | | | | |
| Creditor #: 380 Kristyn L. Pruchnicki 3164 Country Club Dr. Medina, OH 44256 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Creditor #: 381 Putian Yuanye Crafts Co. Red Bldg., Xianan Village Licheng Town, Xianyou County Putian City, Fujian CHINA | - | | | | | | | 16,745.90 |
| Account No. | | | | | | | | |
| Creditor #: 382 Quality Growers PO Box 1640 1790 Spring Garden Ranch Rd De Leon Springs, FL 32130 | - | | | | | | | 3,652.68 |
| Account No. | | | | | | | | |
| Creditor #: 383 Quanzhou Foreign Techo-Economic Ser Waijing Bldg, Shengmu Plaza Fengshan, Donghu Street Quanzhou, Fujian, CHINA | - | | | | | | | 5,851.26 |
| Account No. | | | | | | | | |
| Creditor #: 384 Quanzhou Kuisheng Craft Co. Xunmei Industry Area Chengdong, Fengze Quanzhou, Fujian, CHINA | - | | | | | | | 9,053.11 |

Sheet no. **76** of **103** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 35,302.95